**UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF NEW YORK
BROOKLYN DIVISION**

FILED
CLERK

2016 AUG 30  PM 4: 12

U.S. _____ COURT
E_____ ____RICT

UNITED STATES OF AMERICA *ex rel.*
DIANA PEREZ,

        Plaintiffs,

        v.

MY IDEAL PROPERTY, INC., RON
BOROVINSKY, ISAAC ARONOV,
ISKYO ARONOV, MOISEY ISKHAKOV,
MICHAEL HELETZ, MICHAEL
GENDIN, LL FUND, INC., LL
ORGANIZATION, INC., PHASE 2
DEVELOPMENT LLC, IA INVESTORS,
LLC, MIP PARTNERS LLC, MY IDEAL
PROPERTY GROUP LLC, MY IDEAL
PROPERTY ROCKAWAY BLVD LLC,
MIP MANAGEMENT INC., SETTLE NY
CORP, and AFFILIATE ENTITIES
1-1000,

        Defendants.

**CV 16 -**  **4853**

Case No.

**FILED IN CAMERA AND
UNDER SEAL**

JURY TRIAL DEMANDED

BRODIE, J.

POLLAK, M.J.

## RELATOR'S ORIGINAL COMPLAINT

On behalf of the United States of America ("United States") and herself,
Relator Diana Perez ("Relator") files this *qui tam* complaint against My Ideal
Property, Inc., Ron Borovinsky, Isaac Aronov, Iskyo Aronov, Moisey Iskhakov,
Michael Heletz, Michael Gendin, LL Fund, Inc., LL Organization, Inc., Phase 2
Development LLC, IA Investors, LLC, MIP Partners LLC, My Ideal Property Group
LLC, My Ideal Property Rockaway Blvd LLC, MIP Management Inc., Settle NY

Corp, and Affiliate Entities 1-1000 (collectively, "Defendants"), and alleges as follows:

## I.   INTRODUCTION

1.     This is a civil action to recover damages and penalties on behalf of the United States arising from false claims and statements made, caused and/or presented by the Defendants in violation of the Federal False Claims Act ("FCA"), 31 U.S.C. § 3729 *et seq.*

2.     The FCA allows an individual, known as a relator, to file an action on behalf of the government for violations of the FCA and receive a portion of any recovery as an award to the *qui tam* plaintiff. 31 U.S.C. § 3730. Under the FCA, the Complaint must be filed under seal (without service on the defendants) to enable the government to conduct its own investigation without the defendants' knowledge and to allow the government an opportunity to intervene in the action.

3.     Defendants have violated the FCA by engaging in a scheme to defraud federally subsidized mortgage programs through the illegal manipulation of short sale prices on residential properties purchased by Defendants. A short sale, also referred to as a pre-foreclosure sale, occurs when a homeowner who is at risk of defaulting on his or her mortgage is granted permission by the lender to sell the property in lieu of foreclosure at a price below the outstanding mortgage debt. Short sales must be approved by the lender and require the seller, buyer, agents, and other parties involved in the transaction to certify that the sale meets certain criteria to

ensure that the price reflects fair-market value and is a result of arm's-length negotiation.

4.      Defendants have engaged in a years-long scheme to acquire properties through short sales at fraudulently reduced prices. A reduction in the short sale price increases the deficiency—i.e., the amount of outstanding mortgage balance that is not covered by the short sale price. This deficiency is paid by the federal government through federally-funded mortgage insurance, guarantee, and subsidy programs.

5.      Specifically, Defendants have fraudulently reduced short sale prices by creating fake sale listings, making under-the-table payments to residential property owners, making or causing false statements on short sale application documents, and intentionally causing cosmetic property damage to deflate the apparent fair-market value of residential properties. As a result, mortgage lenders have approved short sale prices that were far below fair-market value and failed to meet the short sale requirements set forth by the federal mortgage programs.

6.      As the purchasers of the properties in these short sale transactions, Defendants profited massively from this scheme by buying the properties at the deflated short sale price and then reselling or "flipping" the properties at fair-market value.

7.      As the insurer or guarantor of the existing mortgage, and through federal mortgage relief programs, the federal government has paid tens of millions of dollars in improper claims as a result of Defendants' short sale scheme.

## II.    JURISDICTION AND VENUE

8.    Relator brings this action on behalf of herself and the United States pursuant to 31 U.S.C. § 3730(b)(1).

9.    This Court has subject matter jurisdiction over Plaintiffs' claims arising under the FCA, 31 U.S.C. § 3729 *et seq.*, pursuant to 31 U.S.C. § 3732(a) and 28 U.S.C. § 1331 and 1345.

10.    This Court has personal jurisdiction over Defendants pursuant to 31 U.S.C. § 3732(a) because Defendants can be found in, reside in, and/or have transacted business within the United States.

11.    Venue is proper in this district under 28 U.S.C. §§ 1391(b)-(c), and 31 U.S.C. § 3732(a) because at least one Defendant resides in this district and because alleged violations of the FCA occurred in this district.

## III.    DEFENDANTS

12.    Defendant My Ideal Property, Inc. is a New York corporation with its principal place of business located at 116-55 Queens Blvd, Ste. 206, Forest Hills, New York.

13.    My Ideal Properties is just one of the business names Defendants have operated under while conducting their illegal short sale scheme. Prior to adopting the name My Ideal Property, Defendants operated under the name "NY Metro Short Sales" from 2007 through 2014 using the websites www.nymetroshortsales.com and www.nymss.com. Defendants used a New York corporation named "LL

4

Organization, Inc.," among other entities, to acquire properties in short sale transactions while operating under the name "NY Metro Short Sales." Defendants have also operated under the name "Exclusive Homes New York, LLC," whose website is www.ehnyllc.com. In addition to the "My Idea Property" name, Defendants have recently begun to use the business name "SettleNY" to conduct short sale transactions. Defendants' real estate businesses are collectively referred to as "My Ideal Property" herein.

14.     Defendants Ron Borovinsky, Isaac Aronov, Iskyo Aronov, Moisey Iskhakov, Michael Heletz, and Michael Gendin are individual owners, founders, and/or key management personnel of My Ideal Property (collectively, the "Individual Defendants"). The Individual Defendants personally designed, implemented, controlled, and profited from Defendants' fraudulent short sale scheme.

15.     In addition to the "My Ideal Property" brand, Defendants have registered over 900 different business entities with the New York Department of State ("DOS"), but operated these "Affiliate Entities" as a single business operation with shared employees, managerial control, space, financial accounts, and information technology systems. **Exhibit A** is a list of Defendants' Affiliate Entities. **Exhibit A** also indicates the date of registration, designated service agent, and registered address for each Affiliate Entity.

16.     Defendants LL Fund, Inc., LL Organization, Inc., Phase 2 Development LLC, IA Investors, LLC, MIP Partners LLC, My Ideal Property Group LLC, My Ideal Property Rockaway Blvd LLC, and MIP Management Inc., are all New York

business entities that were formed by or at the direction of the Individual Defendants. These entities are a small sample of the numerous Affiliate Entities through which Defendants conducted the illegal short sale transactions that give rise to the FCA violations described herein.

17.     Defendants operate the website www.myidealprop.com and associated social media accounts. Defendants also operate a web-based customer relationship management system, database, and lead generation tool accessible at http://portal.myidealprop.com (the "MyIdeal Portal"). The MyIdeal Portal was conceived and developed by Defendant Ron Borovinsky.

## IV.     THE RELATOR

18.     Relator Diana Perez is a former employee of My Ideal Property. Relator worked for My Ideal Property as a short sale consultant from August 2015 through December 2015. After realizing the nature of Defendants' illegal scheme, Relator resigned.

19.     As defined in 31 U.S.C. § 3730(e)(4)(B), Relator qualifies as the "original source" of the allegations made herein. Specifically, the violations alleged herein are based upon Relator's personal knowledge, expertise, and non-public documents made available to Relator during the course of her employment and communications with Defendants. Relator provided the information that forms the basis of the allegations made herein to the federal government prior to filing this Complaint.

## V.   FEDERAL MORTGAGE PROGRAMS

20.   The vast majority of single-family and small multi-family residential mortgages in the United States are guaranteed, insured, subsidized, or held by the federal government. The government programs described in paragraphs 21 through 47 are collectively referred to as the "Government Mortgage Programs" in this Complaint.

### A.   Federal Housing Administration

21.   The Federal Housing Administration ("FHA") provides mortgage insurance on mortgage loans originated by FHA-approved lenders throughout the United States. Among other things, FHA insures mortgages on "single family" housing, which includes one- to four- family dwellings. *See* 12 U.S.C. § 1709; 24 C.F.R. Part 203. The FHA single-family insurance program is overseen by the U.S. Department of Housing and Urban Development ("HUD").

22.   FHA mortgage insurance provides lenders with protection against losses when home buyers default on mortgage loans insured by FHA. *See generally* 12 U.S.C. § 1710, 24 C.F.R. Part 203.

23.   FHA-approved lenders, known as Direct Endorsement Lenders, ensure that loans meet strict underwriting criteria, including income-verification, credit analysis, and property appraisal requirements, which are established by HUD. *See* 24 C.F.R. § 203.5(c)-(e).

24.   FHA insurance operations are funded by a statutorily established Mutual Mortgage Insurance Fund ("MMIF"). 12 U.S.C. § 1708(a). The MMIF is

7

sustained by insurance premiums, and the Secretary of HUD is required to provide for an annual actuarial study to assess the financial position of the MMIF. 12 U.S.C. § 1708(a)(4) and (7).

25.    HUD has issued specific rules to mortgage lenders that dictate when a FHA-insured property may be sold through a short sale (referred to as a "pre-foreclosure sale" in FHA guidance). These rules are contained in the Single Family Housing Policy Handbook (HUD Handbook 4000.1) ("SF Handbook"). The SF Handbook consolidates numerous previous FHA Handbooks, Mortgagee Letters, Housing Notices, and other policy guidance issued by FHA.

26.    In order for a lender (mortgagee) to approve a FHA pre-foreclosure sale, the seller (homeowner) and all parties associated with the pre-foreclosure sale (buyers, sellers, listing and buyer agents and brokers, transaction facilitators, and escrow closing agents) must sign a Pre-Foreclosure Sale Addendum ("PFS Addendum"), which is published by HUD and available on the HUD.gov website.

27.    The PFS Addendum represents that the sale is an arm's-length transaction, meaning that the buyers and sellers are "unrelated and unrelated by family, marriage, or commercial enterprise." The terms of the PFS Addendum are established by HUD. The PFS Addendum further states in relevant part that:

- the transaction is characterized by a selling price and other conditions that would prevail in an open market environment and there are no hidden terms or special understandings that exist between any of the parties involved in the transaction including, but not limited to, the buyer, seller, appraiser, broker, sales agent (including, but not limited to, the listing agent and seller's agent), closing agent and mortgagee;

- Any relationship or affiliation by family, marriage, or commercial enterprise to the Seller(s) or Buyer(s) by other parties involved in the sale of the Property has been disclosed to the Mortgagee;

- There are no agreements, understandings or contracts between the Seller(s) and Buyer(s) that the Seller(s) will remain in the Property as tenants or later obtain title or ownership 2 of the Property, except that the Sellers(s) are permitted to remain as tenants in the Property for a short term, as is common and customary in the market but no longer than ninety (90) days, in order to facilitate relocation;

- There are no agreements, understandings, current or pending higher offers, or contracts relating to the current sale or subsequent sale of the Property that have not been disclosed to the Mortgagee;

- The current sale transaction is a market real estate transaction, and the buyer is making an outright purchase of real property;

- All amounts to be paid to any person or entity, including holders of other liens on the Property, in connection with the pre-foreclosure sale have been disclosed to and approved by the Mortgagee and will be reflected on the HUD-1 Settlement Statement;

- Each signatory understands, agrees and intends that the Mortgagee is relying upon the statements made in this Addendum as consideration for the reduction of the payoff amount of the Mortgage and agreement to the sale of the Property;

- Each signatory certifies that all the information stated herein, as well as any information provided in the accompaniment herewith, is true and accurate. HUD will prosecute false 3 claims and statements. Conviction may result in criminal and/or civil penalties (18 U.S.C. 1001. 1010. 1012; 31 U.S.C. 3729).

28.   FHA lenders are also subject to fraud reporting and mitigation

requirements. Specifically, a mortgagee must not approve a mortgagor for a pre-foreclosure sale if the mortgagee knows or has reason to know of a mortgagor's fraud or misrepresentation of information. The SF Handbook further instructs that the mortgagee "must monitor the PFS transaction in its entirety to ensure the borrower's compliance" with the PFS transaction requirements.

29.     The Mortgagee is also required to ensure that the borrower lists the property at no less than the "As Is" value as determined by an appraisal completed in accordance with the requirements in the SF Handbook.

30.     Specifically, the mortgagee must obtain a standard electronically-formatted appraisal performed by an FHA Roster Appraiser pursuant to the following requirements: (1) the appraisal must contain an "as is" fair-market value for the subject Property and (2) a copy of the appraisal must be provided to the homeowner, sales agent, or HUD, upon request.

31.     A mortgagee may only approve a pre-foreclosure sale that meets the following criteria set forth in the SF Handbook:

- First 30 Days of marketing: The Mortgagee may only approve offers that will result in minimum Net Sale Proceeds of 88 percent of the "as is" appraised fair-market value;

- Next 30 Days of marketing: The Mortgagee may only approve offers that will result in minimum Net Sale Proceeds of 86 percent of the "as is" appraised fair-market value;

- For the remaining duration of the PFS marketing period: The Mortgagee may only approve offers that will result in minimum Net Sale Proceeds of 84 percent of the "as-is" appraised fair-market value.

10

32.    In short, to protect the federally-funded FHA insurance program, a pre-foreclosure sale must be an arms-length, fair-market value transaction reflecting the highest bona fide offer on the property. The property must have been appraised and listed for sale. The parties to the pre-foreclosure sale must certify to the lender or servicer that these requirements have been met. The lender or servicer must separately ensure that these requirements are met and incorporate the parties' certifications into its FHA insurance claim, which is submitted to federal government. Based on these certifications, an FHA insurance claim that appears valid results in a payment for the deficiency amount to the FHA mortgage lender.

33.    HUD paid claims on almost 20,000 pre-foreclosure sales between September 1, 2010 and August 31, 2011, costing more than $1.7 billion (approximately $85,000 per claim), according to a HUD Office of the Inspector General report.

### B.    Government Sponsored Enterprises

34.    A Government Sponsored Enterprise ("GSE") is a financial services corporation created by the United States Congress. The two most well-known GSEs are the Federal National Mortgage Association, or Fannie Mae, and the Federal Home Loan Mortgage Corporation, or Freddie Mac. These GSEs purchase mortgages and package them into mortgage-backed securities ("MBS"), which carry the financial backing of Fannie Mae or Freddie Mac.

35.    In connection sub-prime mortgage crisis, Fannie Mae and Freddie Mac were placed into conservatorship under the Federal Housing Finance Agency

("FHFA") in September 2008. According to the terms of the subsequent bailout, the profits generated by Fannie Mae and Freddie Mac are paid back to the United States in the form of a dividend. As a result, fraud on the GSEs deprives the federal treasury of dividends it would otherwise have been paid.

36.    As of the week ended July 6, 2016, the Federal Reserve listed $1.74 trillion dollars in MBS guaranteed by Fannie Mae, Freddie Mac, and the Government National Mortgage Association, or Ginnie Mae, a Government-Owned Enterprise, on its balance sheet. Fannie Mae and Freddie Mac own over $4 trillion in outstanding residential single family mortgages.

37.    Because Fannie Mae and Freddie Mac own or guarantee the mortgage debt, a pre-foreclosure sale that results in a deficiency results in a loss to Fannie Mae or Freddie Mac. This loss results when a lender approves an ineligible short sale, resulting in a request for reimbursement to the GSE from the lender. Claims for deficiency amounts to Fannie Mae or Freddie Mac are claims made to a contractor, grantee, or other recipient and the federal government provides some portion of the money requested or demanded or, alternately, will reimburse the contractor, grantee, or other recipient some portion of the deficiency. 31 U.S.C. § 3729(b)(2)(A)(ii).

38.    Both Fannie Mae and Freddie Mac have issued rules for the approval of pre-foreclosure sales. These include the requirement that the parties to the pre-foreclosure transaction execute a short sale affidavit, which contains similar representations to those contained in a PFS Addendum. Specifically, as a

precondition to a Fannie Mae or Freddie Mac loan servicer's approval of a short sale, the parties (seller(s), buyer(s), agent(s), and facilitator to the servicer and the investor) must represent that:

- The sale is an arm's-length transaction, between Seller(s) and Buyer(s) who are unrelated and unaffiliated by family, marriage, or commercial enterprise;

- There are no agreements, understandings or contracts between the Seller(s) and Buyer(s) that the Seller(s) will remain in the Property as tenants or later obtain title or ownership of the Property, except that the Sellers(s) are permitted to remain as tenants in the Property for a short term in order to facilitate relocation;

- Neither the Sellers(s) nor the Buyer(s) will receive any funds or commissions from the sale of the Property except that the Seller(s) may receive a payment if it is offered by the Servicer, approved by the Investor and, if the payment is made at closing of the short sale of the Property, reflected on the HUD-1 Settlement Statement;

- There are no agreements, understandings or contracts relating to the current sale or subsequent sale of the Property that have not been disclosed to the Servicer;

- All amounts to be paid to any person or entity, including holders of other liens on the Property, in connection with the short sale have been disclosed to and approved by the Servicer and will be reflected on the HUD-1 Settlement Statement;

- Each signatory understands, agrees and intends that the Servicer and the Investor are relying upon the statements made in this Affidavit as consideration for the reduction of the payoff amount of the Mortgage and agreement to the sale of the Property;

- A signatory who makes a negligent or intentional misrepresentation agrees to indemnify the Servicer and the Investor for any and all loss resulting from the misrepresentation including, but not limited to,

13

repayment of the amount of the reduced payoff of the Mortgage.

39.     Further, like the FHA pre-foreclosure sale requirements, GSE short sale approval requires that sale must be the result of an arms-length, fair-market value transaction where the property has been appraised, listed for sale, and ultimately sold to the highest offeror.

40.     According FHFA, there have been 565,919 short sale transactions since the GSEs were placed in conservatorships in September 2008 through March 2016. 12,227 of these GSE short sales occurred in New York State.

### C.     Home Affordable Foreclosure Alternatives Program

41.     Beginning in the fall of 2008, the federal government instituted several measures to try to stabilize the housing and credit markets and assist troubled homeowners.

42.     In October 2008, the Emergency Economic Stabilization Act of 2008 ("EESA") was passed to promote stability and liquidity in the financial system. Among other things, EESA authorized the Secretary of the Treasury to establish the Troubled Asset Relief Program ("TARP"). TARP funds were used, in part, to promote various mortgage loan modification programs.

43.     One TARP-funded program is the Home Affordable Foreclosure Alternatives Program ("HAFA"). HAFA is designed to provide incentives to servicers, investors and borrowers to utilize short sales and deeds-in-lieu of foreclosure where the borrower can no longer afford to stay in their home but wants to avoid foreclosure. Under HAFA, the servicer releases the lien against the property

14

and the investor waives all rights to seek a deficiency judgment against a borrower who qualifies for a HAFA-subsidized short sale or deed-in-lieu when the property is worth less than the outstanding principal balance of the mortgage.

44. HAFA provides homeowners the opportunity to exit their homes and be relieved of their remaining mortgage debt through a short sale or a deed-in-lieu of foreclosure by compensating the lender for all or a portion of the deficiency. HAFA also provides homeowners with relocation assistance up to $10,000 (up to $3,000 prior to February 1, 2015), as well as reimbursement for certain administrative costs associated with the short sale.

45. Originally, HAFA was limited to mortgages that were not guaranteed by a GSE and originated prior to January 1, 2009. However, Fannie Mae and Freddie Mac later choose to participate in the program beginning in August 2010. In late 2012, FHFA issued guidance consolidating the HAFA, Fannie Mae, and Freddie Mac short sale procedures into a single program referred to as the Standard Short Sale/HAFA II program ("HAFA II"). Like the original HAFA program, HAFA II provided government funding to facilitate short sales by waiving collection of a deficiency against a homeowner, providing relocation assistance funding, administrative costs, and providing funding to pay off secondary lien holders.

46. Like the FHA and GSE short sale programs, parties to a HAFA or HAFA II short sale are required to execute an affidavit with nearly identical certifications as those referenced in paragraphs 27 and 38, namely that the sale is an arms' length transaction at fair-market value. All parties to a HAFA short sale must

certify in writing that the transaction is arms-length and that all payments, agreements, offers, and understandings between the parties have been disclosed to the servicer. Last, as a pre-requisite to a HAFA or HAFA II short sale, the property must be listed for sale for a specified length of time and all offers must be communicated to the servicer.

47.     As of June 2015, HUD reported that approximately 328,354 HAFA short sale transactions had been completed. This included 180,393 short sales for non-GSE mortgages and 146,962 short sales for GSE mortgages. For the non-GSE mortgages, the median deficiency (unpaid principal balance minus sales price) was $124,916 per property and that the cumulative debt relief was more than $25 billion dollars. Assuming the same average deficiency per short sale, the total relief provided by the HAFA/HAFA II short sale program exceeds $45 billion as of June 2015.

## VI.   DEFENDANTS' MISCONDUCT

### A.   Defendants' Short Sale Scheme

48.     Individual Defendants Ron Borovinsky, Isaac Aronov, Iskyo Aronov, Moisey Iskhakov, Michael Heletz, and Michael Gendin are owners and managers of My Ideal Property. My Ideal Property was founded in 2007 and currently operates five offices in New York City. Each office specializes in acting as "consultants" to sellers in short sale transactions, assisting the homeowner in getting short sale approval, while also acting as the purchaser of the properties.

49.     The business model employed by Defendants involves first identifying

distressed or underwater single and multi-family residential properties in New York City. This is accomplished by scanning public records to identify homeowners that may be in financial trouble or are delinquent on their mortgage. This information is developed from court records including creditor or lien actions, tax records, and property records. Once a property is identified as potentially distressed, Defendants' open an investigation into the property and its owners to determine the type of mortgage and suitability for a short sale transaction. Defendants then assign the "lead" to a "consultant," who is responsible for approaching the property's owner(s) and convincing them to sell the property to Defendants through a short sale transaction.

50.    To incentivize property owners to sell their property, Defendants offer under-the-table cash payments to the owners upon completion of the short sale. The owners are required to sign undated blank documents, including hardship letters, listing agreements, short sale affidavits and sale contracts, which Defendants use to obtain approval for and facilitate the short sale transaction.

51.    In addition, Defendants target properties that are not distressed, but in specific "target" neighborhoods, and convince the homeowners that it is to their financial advantage to allow their mortgage to go into default so that Defendants can obtain short sale approval from their mortgage lender. Defendants have also made cash payments under the table to the homeowners that are not delinquent on their mortgage loan to induce them to miss payments and falsely attest to financial hardship in their short sale or pre-foreclosure approval applications.

52.     After the home owner signs the short sale documents provided by Defendants, Defendants approach the lender or servicer to initiate the short sale approval process. Defendants make representations to the servicer or lender regarding the homeowner's financial hardship and current value of the property. Defendants do not disclose to the servicer or lender that the owner has already signed a transfer of title to one of Defendants' Affiliate Entities, that Defendants are acting as both the consultant and buyer in the short sale transaction, nor the agreement to make a cash payment to the homeowner upon completion of the short sale.

53.     The Government Mortgage Programs require that a property be listed on the open market for sale in order to ensure that the sale price is consistent with fair-market value. To falsify compliance with this requirement, Defendants arrange to have the property listed with an agent who agrees to create a sham listing, but does not transmit any offers and deflects inquiries from potential buyers. In the event that a potential buyer contacts the agent regarding the property, the agent states that the property is already "in contract" and no longer available for sale. This makes it appear as if Defendants' offer is the highest sale offer that could be obtained for the property. Thus, even though the property is often listed for the time required under the applicable Government Mortgage Program short sale rules, no offers are actually considered or transmitted to the servicer/lender or homeowner.

54.     As the amount of time a property is "listed" increases, lenders and servicers are more likely to approve a short sale that is further below the unpaid

18

mortgage balance. Defendants negotiate with the servicer or lender to obtain the lowest possible short sale price approval. The eventual short sale amount approved by the servicer or lender is falsely deflated by the reliance of the servicer or lender on the listing process, as well as property valuation through a broker price option ("BPO") or appraisal.

55.    In the event that a servicer or lender attempts to obtain an appraisal or inspect a property prior to approving the offer made by one of Defendants' Affiliate Entities, Defendants instruct several of their employees to visit the property and cause extensive cosmetic damage to the property and cut the electricity to create an appearance of destitution which will lower the apparent sale value of the property. Defendants refer to this property destruction as "fixing" the property and this is conducted by a small group of Defendants' employees who have been trained and instructed by Defendants to reduce the apparent value of a property without negatively impacting Defendants' ability to renovate and sell the property.

56.    In order to complete the property destruction described in the preceding paragraph, Defendants require that a homeowner vacate the property before the property is visited or appraised. Defendants also use illegal eviction methods to remove any tenants that do not accept cash in exchange for vacating the property ("cash for keys") or otherwise agree to vacate the property after the owner agrees to sell the property to Defendants.

57.    Defendants further seek to artificially deflate the approved short sale price by targeting multiple properties in a neighborhood at the same time to create

the appearance that there are numerous comparable low priced properties for sale that have been listed for significant periods of time without adequate purchase offers.

58.     In the event that a lender or servicer still refuses to approve the fraudulent short sale price, Defendants, through attorneys that purport to represent the homeowner, threaten to file bankruptcy or otherwise prevent or delay any attempt by the lender or servicer to proceed with a foreclosure sale or other default remedy. To avoid costly litigation, and because the mortgage deficiency is ultimately paid by Government Mortgage Program, this conduct further causes the servicer or lender to approve an artificially low short sale price.

59.     Based upon the false representations made by, or caused by, Defendants that the short sale transaction is arms'-length, that the purchase price is fair-market value, that the property has been legitimately listed and no higher offers have been received, and that no payments or side agreements exist between the parties to the short sale transaction, the servicer or lender approves an unqualified short sale and falsely represents to the government or the GSE that the short sale qualifies for reimbursement by the applicable Government Mortgage Program(s).

60.     As a result of Defendants' fraud, the Government Mortgage Programs have made tens of millions of dollars in unqualified and inflated deficiency payments to the servicers and lenders, which allowed Defendants to acquire the properties for less than fair-market value. A list of properties, acquisition dates, prices, and the Affiliate Entity used by Defendants to purchase the property using the illegal tactics

described herein is set forth in **Exhibit B.**

61.   After obtaining approval for a short sale, one of Defendants' Affiliate Entities records the purchase of the property. Defendants then perform repairs and renovations on the property before selling or "flipping" the property at the real fair-market value price. This allows Defendants to realize fraudulently inflated profits, subsidized by improper payments from the Government Mortgage Programs.

62.   A significant number of Defendants' "flipped" properties are listed and sold by celebrity broker Ryan Serhant, a real estate agent/broker with Nest Seekers who is featured on the TV show Million Dollar Listing. In or around September 2015, it was reported that Defendants Isaac Aronov and Michael Gendin agreed to sell a bundle of 60 properties through Serhant and Nest Seekers.

63.   From 2010 through the present, Defendants have registered with DOS over 900 distinct Affiliate Entities, which are used to conceal the fraudulent, not-arms'-length nature of the short sale transactions. To further conceal Defendants' fraudulent scheme, Defendants require their employees to register some of these entities in their names, but Defendants retain actual ownership and control over all properties and assets related to Defendants' short sale scheme. Again, **Exhibit A** is a partial list of Defendants' Affiliate Entities.

64.   Defendants use the MyIdeal Portal system to track their investigations, leads, short sale transactions, and related documentation. The MyIdeal Portal is accessed at portal.myidealprop.com.

65.   These entities have used this scheme to complete hundreds of illegal

short sale transactions in New York City and the surrounding area. Defendant Ron Borovinsky has reported on social media that one of Defendants' offices (the "Patchen" office) completed approximately 120 short sale transactions in 2015 and that My Ideal Property anticipates completing more than $425 million in short sale transactions by the end of 2016.

66.    Defendants have used the illicit profits from their short sale scheme to purchase and develop properties in New York City, South Florida, and Texas.

**B.    Defendant Ron Borovinsky's Role**

67.    Borovinsky claims to have founded My Ideal Property in 2008 with two partners. He continues to be an owner and manager in Defendants' short sale business through at least the end of 2015.

68.    Borovinsky claims on one of his websites that My Ideal Property has negotiated in excess of 500 distressed property real estate transactions and grown to 100 employees and 5 offices in the New York City area. Borovinsky also claims on social media that My Ideal Property has closed on more than $250 million in "flipped" transactions and anticipates reaching $425 million by 2017.

69.    Borovinsky was in charge of Defendants' 191 Patchen Avenue, Brooklyn, New York location. There, Borovinsky was responsible for hiring and training a team of 15 employees that averaged 6-10 property acquisitions or "closings" per month.

70.    Borovinsky was also responsible for developing the MyIdeal Portal, which is the web-based software platform that was used by Defendants to identify

distressed properties, track investigations, consultant activity, evictions, transactions and related documentation. Borovinsky claims to have personally created the algorithms that Defendants used to identify short sale property targets and the system for distributing these leads to Defendants' various locations and teams.

71.    Borovinsky claims to have left My Ideal Property in the Fall of 2015. However, his new company, Arbie Development, is operating at the same 191 Patchen Avenue location and continues to target and acquire distressed properties, and, on information and belief, using the same illegal short sale practices he employed at My Ideal Property. As of January 2016, Borovinsky claims to have $37.5 million in distress property transactions in the pipeline at Arbie Development.

72.    Borovinsky is listed as the DOS service agent for 68 Affiliate Entities registered by Defendants during 2014, 2015, and 2016. In an effort to obscure the relationship between these entities and to allow these entities to purchase properties in fraudulent short sale transactions, the majority of these entities list a service address of 204-17 Hillside Ave, Ste. 328, Hollis, New York 11423, a UPS store.

73.    Borovinsky is responsible for distributing commission and salary payments to My Ideal Property's employees.

### i.    Example: False Claim to FHA Insurance Fund

74.    On or around January 1, 2008, a three-family dwelling located at 293 Vermont Street was purchased by Shawn and Ecliff Jackman for the price of $590,000. The property was purchased with a 30-year mortgage loan originated by

HSBC Bank for the principal amount of $569,832 and was insured by the FHA insurance program. On August 7, 2014, the Jackmans entered into a sale contract with NOR 345 Holdings, LLC, one of Defendants' Affiliate Entities that lists Ron Borovinsky as the DOS Agent. Ron Borovinsky signed the contract as a managing member of NOR 345 Holdings, LLC. The sale contract noted that the sale was a short sale and required short sale approval by the lender. The sale contract was notarized by Diane Lynne Bernstein, an attorney, and did not contain a sales price. On May 18, 2015, the Jackmans executed a conveyance for the price of $263,500. The servicer or lender's approval of this short sale price was based on false representations made or caused by Defendants on the pre-foreclosure addendum and other forms submitted to the servicer or lender that explicitly or implicitly represented that the sale was the highest price that could be obtained, that the transaction as arms'-length, and that the property had been legitimately listed. On April 25, 2016, HSBC Bank released the mortgage. On information and belief, this resulted in a claim made to the FHA insurance fund for a deficiency on the short sale transaction exceeding $200,000. Immediately after purchasing 293 Vermont Street, Defendants obtained a loan secured by the property for $325,000, and another loan for $375,000 on January 27, 2016, suggesting that the actual fair-market value of the property far exceeded short sale price that was approved by the lender based on Defendants' fraud.

## ii.     Example: False Claim to GSE and/or HAFA

75.     On March 31, 2006 Shawn and Ecliff Jackson purchased the residential

property located 288 Vermont Street for $505,000. The property was purchased using a mortgage loan made by Indymac Bank and guaranteed by Fannie Mae or Freddie Mac in the principal amount of $404,000. A second mortgage in the amount of $101,000 was also obtained to purchase the property. On August 21, 2014, the Jacksons entered into a contract to sell the property to one of Defendants' Affiliate Entities, YKSN Holdings LLC. Ron Borovinsky is listed as the DOS Agent for YKSN Holdings and signed the August 21, 2014 contract as a managing member of YKSN Holdings. On August 19, 2015, the Jacksons transferred the deed to YKSN for the short sale price of $190,000. The deed was signed by Defendant Iskyo Aronov as an authorized signatory for YKSN Holdings. The servicer or lender's approval of this short sale price was based on false representations made or caused by Defendants on the short sale affidavit and other forms submitted to the servicer or lender that explicitly or implicitly represented that the sale was the highest price that could be obtained, that the transaction as arms'-length, and that the property had been legitimately listed. On September 14, 2015, Deutsche Bank, as trustee for IndyMac Bank, filed a satisfaction of its $404,000 mortgage. On information and belief, this resulted in a deficiency payment of more than $100,000 to be paid by Fannie Mae or Freddie Mac, as well as a potential subsidy by HAFA, to Deutsche Bank. On December 17, 2015, barely four months after Defendants purchased the property at an artificially deflated short sale price of $190,000, YKSN Holdings sold 288 Vermont Street for $605,000.

### C    Defendant Isaac Aronov's Role

76.     Isaac Aronov is an owner and manager at My Ideal Property. Isaac Aronov worked primarily out of Defendants' Queens office located at 116-55 Queens Boulevard , New York, New York 11424. Between 2013 and 2016, Isaac Aronov, as the owner of Defendant My Ideal Property or LL Fund Inc., was identified as the property owner in at least 10 New York City building permits obtained by Defendants as part of their short sale scheme.

### i.     Example: False Claim to GSE and/or HAFA

77.     In 2003, Richard Constance purchased the multiple residential property located at 308 Linden Street in Brooklyn for $410,000. This property was purchased with a first mortgage backed by a GSE in the principal amount of $328,000 in addition to a second GSE-backed loan in the amount of $61,500. On or around June 18, 2013, Defendants' Affiliate Entity, 308 Linden St LLC, purchased the property located at 308 Linden Street in a short sale for a price of $210,000. The servicer or lender's approval of this short sale price was based on false representations made or caused by Defendants on the short sale affidavit and other forms submitted to the servicer or lender that explicitly or implicitly represented that the sale was the highest price that could be obtained, that the transaction as arms'-length, and that the property had been legitimately listed. On information and belief, this resulted in a deficiency payment to be paid by a GSE, as well as a potential subsidy by HAFA, to the mortgage note holder. Within four months of this short sale, Defendants sold the property for $450,000.

### D.     Defendant Iskyo Aronov's Role

78.     Defendant Iskyo Aronov is an owner and manager at My Ideal Property. Iskyo Aronov personally aided in the design and execution of Defendants' short sale fraud scheme.

79.     Iskyo Aronov is listed as the DOS agent for service on more than 60 of Defendants' Affiliate Entities. He is also listed as the owner of Defendants LL Fund, Inc. and numerous others of Defendants' Affiliate Entities on New York City building permit applications that were submitted for 24 properties, which were acquired through Defendants' short sale scheme.

### i.     Example: False Claim submitted to FHA

80.     On or around June 29, 2009, the homeowner took out an FHA-insured mortgage on the property located at 123 Halsey Street, Brooklyn, New York in the amount of $597,835.00. PIM Equities, Inc., one of Defendants' Affiliate Entities, recorded three different deeds to acquire title to 123 Halsey in 2013. On July 12, 2013, 308 Linden St, LLC, one of Defendants' Affiliate Entities, purchased 123 Halsey Street for $388,000, which was less than the outstanding principal mortgage balance. The servicer or lender's approval of this short sale price was based on false representations made or caused by Defendants on the pre-foreclosure addendum and other forms submitted to the servicer or lender that explicitly or implicitly represented that the sale was the highest price that could be obtained, that the transaction as arms'-length, and that the property had been legitimately listed. The mortgage holder recorded a satisfaction of mortgage on July 24, 2013. On information and belief, this resulted in a claim for the deficiency amount to be

submitted to the FHA insurance fund. Iskyo Aronov was listed as the owner of 123 Halsey Street, as the owner of Defendant LL Fund, Inc., on multiple New York City building permit applications in 2014 and 2015. Defendants listed the property at 123 Halsey Street for a sales price of $2.49 million.

### E.  Defendant Moisey Iskhakov's Role

81.  Defendant Moisey "Mo" Iskhakov is an owner and manager at My Ideal Property. Iskhakov is listed as the DOS service agent for more than 30 of Defendants' Affiliate Entities. Relator worked directly for Iskhakov and witnessed him coaching employees in how to operate Defendants' short sale scheme. Iskhakov personally explained to Relator the details of Defendants short sale scheme, as well as the operational history of My Ideal Properties and Defendants' illegal conduct.

### i.  Example: False Claim to GSE

82.  Moisey Iskhakov is listed as the DOS service agent for Defendants' Affiliate Entity EKWY Holdings LLC. On January 1, 2015, EKWY Holdings entered into a contract to purchase the property at 123-02 144th Street, Queens, New York from owner Jennifer Henry. On October 12, 2006, Henry had taken out a mortgage in the amount of $340,200 on the 123-02 144th Street property with lender Fremont Investment and Loan that was guaranteed by a GSE. On November 23, 2015, EKWY completed the short sale for a purchase price of $90,000. Defendants' employee who was responsible for approaching the owner and convincing her to enter into an illegal short sale transaction was Saul Zorilla. The servicer or lender's approval of this short sale price was based on false representations made or caused by

Defendants on the short sale affidavit and other forms submitted to the servicer or lender that explicitly or implicitly represented that the sale was the highest price that could be obtained, that the transaction as arms'-length, and that the property had been legitimately listed. On information and belief, this resulted in a deficiency payment to be paid by a GSE, as well as a potential subsidy by HAFA, to the mortgage note holder. Iskyo Aronov signed the recorded deed documents as the sole member of EKWY Holdings. On June 13, 2016, less than a year after the short sale, Defendants agreed to sell the 123-02 144th Street property for $415,000 and Iskyo Aronov signed the deed transfer document.

### F.      Defendant Michael Heletz's Role

83.      Michael Heletz is an owner, co-founder, and manager at My Ideal Property. Heletz is listed as the DOS service agent on at least 10 of Defendants' Affiliate Entities and was also listed as the owner on numerous New York City building permit applications submitted by Defendants, including for Defendant LL Organization, Inc.

### i.      Example: False Claim to GSE

84.      Defendants, with Heletz as a signatory, acquired the property located at 27 Kane Place, Brooklyn, New York, through an illegal short sale. In May 2006, the homeowner purchased the property by obtaining a GSE-backed mortgage with an outstanding principal amount of $360,000. In November 2013, Heletz signed an agreement on behalf of Micha Homes Corp, one of Defendants' Affiliate Entities, to acquire the property in short sale for the price of $108,500. The servicer or lender's

approval of this short sale price was based on false representations made or caused by Defendants on the short sale affidavit and other forms submitted to the servicer or lender that explicitly or implicitly represented that the sale was the highest price that could be obtained, that the transaction as arms'-length, and that the property had been legitimately listed. On information and belief, this resulted in a deficiency payment to be paid by a GSE, as well as a potential subsidy by HAFA, to the mortgage note holder (Wells Fargo Bank, N.A.). Heletz, again signing on behalf of Micha Home Corp, sold the property on November 7, 2014 for $567,000.

### G.    Defendant Michael Gendin's Role

85.    Michael Gendin is an owner, co-founder and manager at My Ideal Property. Gendin is listed as the DOS service agent on more than 50 of Defendants' Affiliate Entities and was also listed as the owner on numerous New York City building permit applications submitted by Defendants.

### i.    Example: False Claim to GSE

86.    Defendants, and specifically Gendin, acquired the property located at 227 14th Street in Queens, New York through an illegal short sale. In February 2007, the property owner consolidated the existing mortgages on the property with a GSE-backed mortgage loan with an outstanding principal of $814,000. The property owner agreed to sell the property to Defendants' Affiliate Entity Bedstuy Group LLC, which listed Michael Gendin as the purchaser/owner, by contract dated June 25, 2013. 227 Holdings LLC, another of Defendants' Affiliate Entities, purchased the property through a short sale on September 22, 2014 for a price of $594,000. The

servicer or lender's approval of this short sale price was based on false representations made or caused by Defendants on the short sale affidavit and other forms submitted to the servicer or lender that explicitly or implicitly represented that the sale was the best highest price that could be obtained, that the transaction as arms'-length, and that the property had been legitimately listed. On information and belief, this resulted in a deficiency payment to be paid by a GSE, as well as a potential subsidy by HAFA, to the mortgage note holder (JPMorgan Chase Bank, N.A.). On June 22, 2016, Defendants sold the property, without improvements, to a developer for $1,725,000.

### H     Conduct attributable to Defendants' Affiliate Entities

87.     Defendants LL Fund, Inc., LL Organization, Inc., Phase 2 Development LLC, IA Investors, LLC, MIP Partners LLC, My Ideal Property Group LLC, My Ideal Property Rockaway Blvd LLC, MIP Management Inc., and Settle NY Corp ("Entity Defendants") are all New York business entities that were created and registered by the Individual Defendants for the purpose of perpetrating Defendants' short sale scheme. The Entity Defendants are a small sample of the more than 900 Affiliate Entities used by Defendants to buy and sell properties through illegal short sales. A list of properties and related transactions that are examples of the false claims submitted or caused to be submitted by Defendants to the Government Mortgage Programs is attached as **Exhibit B.**

88.     **Exhibit B** has columns that list the following information for properties that were illegally acquired by Defendants by making false

representations to deflate the approved short sale price: (1) name of Defendants'
Affiliate Entity that purchased the property, (2) the borough, block, and lot of the
property, (3) the short sale date and price, (4) the approximate amount/balance of
the existing mortgage, and (5) the identity of Government Mortgage Program or
Programs that insured or guaranteed the original mortgage. The difference between
the existing mortgage amount and the short sale price is the approximate deficiency
amount, which was submitted to and paid by the Government Mortgage Program
that insured or guaranteed the existing mortgage. These claims were false because
in each case, the Defendants' made, or caused to be made, false representations on
the short sale application paperwork submitted to the lender, including that the
short sale was an arms'-length transaction, that the property had been legitimately
listed and no higher offers were received, that the short sale price offered by
Defendants represented fair-market value, and that no side-deals or undisclosed
agreements existed between Defendants and the property owners.

### COUNT 1:  SUBMITTING FALSE CLAIMS (31 U.S.C. § 3729(a)(1)(A))

89.    Relator re-alleges and incorporates by reference the allegations
contained in paragraphs 1 through 88 as if fully stated in this Count.

90.    This is a claim for treble damages and civil penalties under the False
Claims Act, 31 U.S.C. § 3729(a)(1)(A).

91.    By virtue of the acts described above, Defendants knowingly presented
or caused to be presented to the United States Government, or its grantee, false or
fraudulent claims.

92.  Such claims were false or fraudulent because the Defendants made false attestations regarding the nature and terms of short sale or pre-foreclosure transactions that illegally inflated the payments made by the United States and its grantees to mortgage lenders and other parties to the short sale transactions.

93.  The United States and its grantees, unaware of the falsity of the claims made by the Defendants, paid claims that would otherwise not have been allowed.

94.  By knowingly failing to comply with requirements upon which payment was contingent, each claim presented or caused to be presented by Defendants was false.

95.  By knowingly, willfully or recklessly presenting, or causing other to present, false claims for payment to the United States, Defendants have defrauded the United States or its grantees in contravention of the False Claims Act, 31 U.S.C. § 3729(a)(1)(A), to the damage of the treasury of the United States of America, by causing the United States or its grantees to pay out money that it was not obligated to pay. In carrying out these wrongful acts, Defendants has engaged in a protracted course and pattern of fraudulent conduct that was material to the United States' or its grantees decision to pay these false claims.

96.  As a direct and proximate result of Defendants' fraudulent and/or illegal actions and pattern of fraudulent conduct, the United States has paid directly or indirectly tens of millions of dollars on hundreds of false claims that would not otherwise have paid.

97.    Damages to the United States include, but are not limited to, three times the full value of all such fraudulent claims.

98.    Each and every such fraudulent claim is also subject to a civil fine under the False Claims Act.

**COUNT 2:   MATERIAL FALSE STATEMENTS (31 U.S.C. § 3729(a)(1)(B))**

99.    Relator re-alleges and incorporates by reference the allegations contained in paragraphs 1 through 88 as if fully stated in this Count.

100.    This is a claim for treble damages and civil penalties under the False Claims Act, 31 U.S.C. § 3729(a)(1)(B).

101.    By virtue of the acts described above, Defendants made, used, and caused to be made and used, false records and statements that were material and caused or contributed to improper payments of federal funding to mortgage lenders and, indirectly, to Defendants. Specifically, Defendants and their Affiliate Entities knowingly made false representations regarding the nature and terms of the short sale or pre-foreclosure sale transactions to mortgage lenders, which in turn, incorporated these material false statements in claims for payment submitted to the United States or its grantees.

102.    The United States or its grantees, unaware of the falsity of the records and statements, paid claims that would otherwise not have been allowed or significantly less.

34

103.    As a direct and proximate result of Defendants' fraudulent and/or illegal actions and pattern of fraudulent conduct, the United States or its grantees paid directly or indirectly tens of millions of dollars for hundreds of false claims that would not otherwise have paid.

104.    Damages to the United States include, but are not limited to, three times the full value of all such fraudulent claims.

105.    Each and every such fraudulent claim is also subject to a civil fine under the False Claims Act.

**COUNT 3:    CONCEALMENT AND AVOIDANCE OF AN OBLIGATION TO TRANSMIT MONEY TO THE UNITED STATES (31 U.S.C. § 3729(a)(1)(G))**

106.    Relator re-alleges and incorporates by reference the allegations contained in paragraphs 1 through 88 as if fully stated in this Count.

107.    This is a claim for treble damages and civil penalties under the False Claims Act, 31 U.S.C. § 3729(a)(1)(G).

108.    By virtue of the acts described above, Defendants have knowingly concealed and/or knowingly and improperly avoided an obligation to transmit money to the federal government. Specifically, Defendants knowingly concealed the collusive and under-fair-market value nature of the short sale transaction in seeking short sale approval from the mortgage lenders. This improperly reduced the short sale price and amount of money remitted from Defendants to the mortgage lender that was to be used to satisfy the mortgage insured or guaranteed by the Government Mortgage Programs.

109.    Defendants went to great lengths to conceal their illegal short sale

35

operation by creating more than 900 separate New York business entities under numerous employees' names to obscure and disguise the relationship between Defendants short sale "consulting" and property acquisition roles.

110.  By knowingly concealing and/or knowingly and improperly avoiding its obligation to transmit money recovered to the federal government or its grantee, Defendants have defrauded the United States or its grantees in contravention of the False Claims Act, 31 U.S.C. § 3729(a)(1)(G), thereby causing the United States to be deprived of funds that rightfully belong to the government and taxpayers.

111.  Damages to the United States include, but are not limited to, three times the full value of all such fraudulent claims.

112.  Each and every such fraudulent claim is also subject to a civil fine under the False Claims Act.

## COUNT 4:   CONSPIRACY TO VIOLATE THE FALSE CLAIMS ACT (31 U.S.C. § 3729 (a)(1)(C))

113.  Relator re-alleges and incorporates by reference the allegations contained in paragraphs 1 through 88 as if fully stated in this Count.

114.  This is a claim for treble damages and civil penalties under the False Claims Act, 31 U.S.C. § 3729 (a)(1)(C), as amended.

115.  By virtue of the acts described above, Defendants have knowingly conspired to violate 31 U.S.C. § 3729(a)(1)(A), § 3729(a)(1)(B), and § 3729(a)(1)(G).

116.  Specifically, Defendants and their employees agreed amongst themselves and between the numerous Affiliate Entities created by Defendants to enter in to fraudulent real estate transactions and make false representations on

applications for short sale approval and conceal the unpaid obligation to pay fair-market value for properties acquired through short sale transactions.

117.   Defendants knowingly, recklessly, or with deliberate indifference agreed to perpetuate a fraudulent scheme to defraud the Government Mortgage Programs through collusive and illegal short sale transactions, 31 U.S.C. § 3729(a)(1)(A), § 3729(a)(1)(B), and § 3729(a)(1)(G).

118.   The United States or its grantees, unaware of the falsity of the records and statements, paid claims that would otherwise not have been allowed as a result of the actions taken by Defendants in furtherance of their conspiracy.

119.   Defendants are jointly and severally liable for every violation of the False Claims Act identified herein because these violations were committed in furtherance of a scheme to violate the False Claims Act, which was undertaken with the mutual agreement each Defendant and knowledge of or reckless indifference toward the scheme's illegality.

120.   Damages to the United States include, but are not limited to, three times the full value of all such fraudulent claims.

121.   Each and every such fraudulent claim is also subject to a civil fine under the False Claims Act.

## REQUESTS FOR RELIEF

WHEREFORE, Relator requests that judgment be entered against Defendants, ordering that:

a.      Defendants cease and desist from violating the False Claims Act, 31 U.S.C. § 3729, *et seq.*;

b.      Defendants pay the maximum civil penalties provided under 31 U.S.C. § 3729, as modified by the Federal Civil Penalties Inflation Act Improvements Act of 2015, plus three times the amount of damages the United States has sustained because of Defendants' actions;

c.      Relator be awarded the maximum amounts allowed pursuant to 31 U.S.C. § 3730(d);

d.      Relator be awarded all costs of this action, including attorneys' fees and costs pursuant to 31 U.S.C. § 3730(d);

e.      Defendants are enjoined from concealing, removing, encumbering or disposing of assets which may be required to pay the civil monetary penalties imposed by the Court;

f.      Defendants disgorge all sums by which they have been enriched unjustly by their wrongful conduct;

g.      The United States and Relator recover such other relief as the Court deems just and proper.

## JURY DEMAND

A trial by jury is hereby demanded.


Dated: August 30, 2016

LEVY KONIGSBERG LLP

By: _____

Alan J. Konigsberg (AJK6873)
*akonigsberg@levylaw.com*
Brendan E. Little (BL2103)
*blittle@levylaw.com*
900 Third Ave., 11th Floor
New York, NY 10022
Phone:   (212) 605-6200
Fax:   (212) 605-6290

*Attorneys for the Relator*

## Exhibit A

| NYDOS ID | Current Entity Name | Filing Date | DOS Process Name | DOS Process Address 1 |
|---|---|---|---|---|
| 3994583 | LL ORGANIZATION INC. | 9/13/2010 | LL ORGANIZATION INC. | 63-52 ALDERTON STREET |
| 4106540 | IJ DEVELOPMENT LLC | 6/14/2011 | ISKYO ARONOV | 116-55 QUEENS BLVD |
| 4106660 | PHASE 2 DEVELOPMENT LLC | 6/14/2011 | ISKYO ARONOV | 116-55 QUEENS BLVD |
| 4180734 | R&J ORG. INC. | 12/27/2011 | R&J ORG. INC. | 116-55 QUEENS BLVD., STE. 206 |
| 4200193 | LL FUND INC. | 2/8/2012 | LL FUND INC. | 116-55 QUEENS BLVD. |
| 4277201 | 1216 BUSHWICK LLC | 7/30/2012 | 1216 BUSHWICK LLC | 914 BEDFORD AVENUE |
| 4285900 | RIGHT CHOICE HOLDING INC. | 8/20/2012 | RIGHT CHOICE HOLDING INC. | 914 BEDFORD AVENUE |
| 4328491 | MY IDEAL PROPERTY, INC. | 12/5/2012 | MY IDEAL PROPERTY, INC. | 116-55 QUEENS BLVD. |
| 4372431 | MIP MANAGEMENT INC. | 3/11/2013 | MIP MANAGEMENT INC. | 116-55 QUEENS BLVD. |
| 4394660 | GATES AVENUE ASSOCIATES LLC | 4/26/2013 | GATES AVENUE ASSOCIATES LLC | 914 BEDFORD AVENUE |
| 4410944 | 123 HALSEY STREET CORPORATION | 5/30/2013 | 123 HALSEY STREET CORPORATION | P.O. BOX 750456 |
| 4412131 | 308 LINDEN ST LLC | 6/3/2013 | 308 LINDEN ST LLC | P.O. BOX 750456 |
| 4412185 | 981 HANCOCK LLC | 6/3/2013 | 981 HANCOCK LLC | P.O. BOX 750456 |
| 4412137 | BX GROUP LLC | 6/3/2013 | BX GROUP LLC | P.O. BOX 750456 |
| 4412157 | BX PARTNERS LLC | 6/3/2013 | BX PARTNERS LLC | P.O. BOX 750456 |
| 4416393 | BEDSTUY GROUP LLC | 6/12/2013 | BEDSTUY GROUP LLC | P.O. BOX 750456 |
| 4416398 | MIP PARTNERS LLC | 6/12/2013 | MIP PARTNERS LLC | P.O. BOX 750456 |
| 4422875 | 1118 PUTNAM AVENUE CORP | 6/25/2013 | 1118 PUTNAM AVENUE CORPORATION | P.O. BOX 750456 |
| 4424240 | 191 PATCHEN LLC | 6/27/2013 | 191 PATCHEN LLC | P.O. BOX 750456 |
| 4429725 | 111 MADISON CORP. | 7/11/2013 | 111 MADISON CORP. | 191 PATCHEN AVENUE |
| 4430289 | SET PROPERTIES CORP. | 7/12/2013 | SET PROPERTIES CORP. | 191 PATCHEN AVENUE |
| 4434490 | 1DOT1 RECORDS INC. | 7/22/2013 | 1DOT1 RECORDS INC. | 116-55 QUEENS BLVD. |
| 4442432 | 74-09 85 DRIVE INC. | 8/7/2013 | 74-09 85 DRIVE INC. | P.O. BOX 750456 |
| 4444931 | 664 JEFFERSON AVENUE LLC | 8/13/2013 | 664 JEFFERSON AVENUE LLC | P.O. BOX 750456 |
| 4449693 | 650 CHAUNCEY STREET LLC | 8/22/2013 | 650 CHAUNCEY STREET LLC | P.O. BOX 750456 |
| 4449896 | 880 LAFAYETTE LLC | 8/22/2013 | 880 LAFAYETTE LLC | P.O. BOX 750456 |
| 4449675 | 1083 LAFAYETTE AVENUE LLC | 8/22/2013 | 1083 LAFAYETTE AVENUE LLC | PO BOX 750456 |
| 4449868 | 40 GRANITE REALTY LLC | 8/23/2013 | 40 GRANITE REALTY LLC | 914 BEDFORD AVE |
| 4451046 | 306 MACDOUGAL LLC | 8/26/2013 | 306 MACDOUGAL LLC | P.O. BOX 750456 |
| 4454535 | 447 DECATUR STREET LLC | 9/4/2013 | 447 DECATUR STREET LLC | P.O. BOX 750456 |
| 4455045 | 1340 TELLER AVE INC. | 9/5/2013 | 1340 TELLER AVE INC. | P.O. BOX 750456 |
| 4460147 | 62 MONROE LLC | 9/17/2013 | 62 MONROE LLC | P.O. BOX 750456 |
| 4461950 | 1178 GATES AVE INC | 9/20/2013 | 1178 GATES AVE INC | P.O. BOX 750458 |
| 4472268 | 428 EAST 55 ST INC | 10/11/2013 | 428 EAST 55 ST INC. | P.O BOX 750456 |
| 4472275 | 1451 GATES AVE INC | 10/11/2013 | 1451 GATES AVE INC. | P.O. BOX 750458 |
| 4472272 | 362 HAWTHORNE ST INC | 10/11/2013 | 362 HAWTHORNE ST INC | P.O. BOX 750456 |
| 4472276 | 442 QUINCY ST INC | 10/11/2013 | 442 QUINCY ST INC. | P.O. BOX 750456 |
| 4472279 | 828 EAST 52 ST INC | 10/11/2013 | 828 EAST 52 ST INC | P.O. BOX 750456 |
| 4475257 | 175 VERNON AVE INC | 10/21/2013 | 175 VERNON AVE INC | P.O. BOX 750456 |
| 4478631 | MY IDEAL HOLDINGS LLC | 10/28/2013 | MY IDEAL HOLDIGNS INC | 914 BEDFORD AVENUE |
| 4482845 | 313 VAN BUREN ST INC. | 11/5/2013 | 313 VAN BUREN ST INC. | 914 BEDFORD AVE. |
| 4482834 | 157 PROSPECT AVE INC | 11/5/2013 | 157 PROSPECT AVE INC | P.O. BOX 750456 |
| 4491122 | 815 MADISON ST INC. | 11/21/2013 | 815 MADISON ST INC. | 914 BEDFORD AVE |
| 4491126 | 1017 HALSEY ST INC. | 11/21/2013 | 1017 HALSEY ST INC. | 914 BEDFORD AVE. |
| 4491124 | 980 DEKALB AVE INC. | 11/21/2013 | 980 DEKALB AVE INC. | 914 BEDFORD AVE. |
| 4491333 | 1518 NEPTUNE AVE INC. | 11/22/2013 | 1518 NEPTUNE AVE. INC. | 914 BEDFORD AVE |
| 4491326 | 385 WEIRFIELD ST INC. | 11/22/2013 | 385 WEIRFIELD ST INC. | 914 BEDFORD AVE |
| 4491233 | 132 W 165TH ST INC. | 11/22/2013 | 132 W 165TH ST INC. | PO BOX 210793 |
| 4491322 | 1381 DECATUR ST INC. | 11/22/2013 | 1381 DECATUR ST INC. | PO BOX 210793 |
| 4491300 | 1405 HANCOCK ST INC. | 11/22/2013 | 1405 HANCOCK ST INC. | PO BOX 210793 |
| 4491316 | 165 LINWOOD ST INC. | 11/22/2013 | 165 LINWOOD ST INC. | PO BOX 210793 |
| 4491263 | 1785 PACIFIC ST INC. | 11/22/2013 | 1785 PACIFIC ST INC. | PO BOX 210793 |
| 4491311 | 2172A FULTON ST INC. | 11/22/2013 | 2172A FULTON ST INC. | PO BOX 210793 |
| 4491258 | 369 TOMPKINS AVE INC. | 11/22/2013 | 369 TOMPKINS AVE. INC. | PO BOX 210793 |
| 4491307 | 3720 ROMBOUTS AVE INC. | 11/22/2013 | 3720 ROMBOUTS AVE INC. | PO BOX 210793 |
| 4491302 | 45 LENOX RD INC. | 11/22/2013 | 45 LENOX RD INC. | PO BOX 210793 |
| 4491254 | 492 WARREN ST INC. | 11/22/2013 | 492 WARREN ST INC. | PO BOX 210793 |
| 4491372 | 593 A HALSEY ST INC. | 11/22/2013 | 593 A HALSEY ST INC. | PO BOX 210793 |
| 4491389 | 670 MAPLE ST INC. | 11/22/2013 | 670 MAPLE ST INC. | PO BOX 210793 |
| 4491242 | 70 HERKIMER ST INC. | 11/22/2013 | 70 HERKIMER ST INC. | PO BOX 210793 |
| 4491231 | 774 HENDRIX ST INC. | 11/22/2013 | 774 HENDRIX ST INC. | PO BOX 210793 |
| 4491384 | 91 MALCOLM X BLVD INC. | 11/22/2013 | 91 MALCOLM X BLVD INC. | PO BOX 210793 |
| 4491381 | 915 STERLING PL INC. | 11/22/2013 | 915 STERLING PL INC. | PO BOX 210793 |
| 4491377 | 93 MALCOLM X BLVD INC. | 11/22/2013 | 93 MALCOLM X BLVD INC. | PO BOX 210793 |
| 4491239 | 9505 SEAVIEW AVE INC. | 11/22/2013 | 9505 SEAVIEW AVE INC. | PO BOX 210793 |
| 4492047 | 181 QUINCY LLC | 11/25/2013 | AVI TARSHISH | 914 BEDFORD AVENUE |
| 4492068 | 25 HILL LLC | 11/25/2013 | AVI TARSHISH | 914 BEDFORD AVENUE |
| 4494539 | 1909 BARNES AVE INC | 12/2/2013 | 1909 BARNES AVE INC | P.O. BOX 750456 |
| 4494571 | 4374 ELY AVENUE INC | 12/2/2013 | 4374 ELY AVENUE INC | P.O. BOX 750456 |
| 4494581 | 73-09 ARVERNE MEWS DR INC | 12/2/2013 | 73-09 ARVERNE MEWS DR INC | P.O. BOX 750456 |

1

| 4495101 | 1552 PACIFIC LLC | 12/3/2013 | AVI TARSHISH | 914 BEDFORD AVENUE |
| 4497437 | 186 GRAFTON ST INC | 12/6/2013 | 186 GRAFTON ST INC | 914 BEDFORD AVENUE |
| 4502939 | 112 PATCHEN AVENUE LLC | 12/18/2013 | AVI TARSHISH | 914 BEDFORD AVENUE |
| 4503759 | 869 JEFFERSON LLC | 12/20/2013 | AVI TARSHISH | 914 BEDFORD AVENUE |
| 4506440 | 27 HILL LLC | 12/30/2013 | AVI TARSHISH | 914 BEDFORD AVENUE |
| 4507965 | 108 BLA INC. | 1/2/2014 | 108 BLA INC. | 914 BEDFORD AVE. |
| 4507959 | 188 WILL INC. | 1/2/2014 | 188 WILL INC. | P.O. BOX 750456 |
| 4509040 | 142 ROC INC. | 1/6/2014 | 142 ROC INC. | 142-58 ROCKAWAY BLVD |
| 4513925 | 72 VAN BUREN LLC | 1/15/2014 | AVI TARSHISH | 914 BEDFORD AVENUE |
| 4518174 | S & S INVESTORS LLC | 1/23/2014 | AVI TARSHISH | 914 BEDFORD AVENUE |
| 4521884 | 2323 STRAUSS ST LLC | 1/30/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVENUE |
| 4527586 | 5971 60 LANE LLC | 2/11/2014 | DOMINIQUE VABRE | 118-60 218TH STREET |
| 4531602 | BARKER BUILDERS INC | 2/19/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4532743 | CHESTNUT BUILDERS INC | 2/21/2014 | MICHAEL HERSKOWITZ | PO BOX 210793 |
| 4532812 | WOODBINE BUILDERS INC | 2/21/2014 | MICHAEL HERSKOWITZ | PO BOX 210793 |
| 4533955 | 5934 WOODBINE ST INC | 2/24/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4534925 | WCC MANAGEMENT LLC | 2/26/2014 | ALBERT GAVRIYELOV | 142-58 ROCKAWAY BLVD |
| 4534931 | 18 GRAF INC | 2/26/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4534952 | WYONA MANAGEMENT INC | 2/26/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4535668 | 1346 PROS LLC | 2/27/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4535704 | 1165 80 LLC | 2/27/2014 | ALBERT GAVRIYELOV | 142-58 ROCKAWAY BLVD |
| 4535819 | 443 MONT LLC | 2/27/2014 | ALBERT GAVRIYELOV | 142-58 ROCKAWAY BLVD |
| 4535815 | 643 EAST 88 ST LLC | 2/27/2014 | ALBERT GAVRIYELOV | 142-58 ROCKAWAY BLVD |
| 4536044 | ALBANY BUILDERS LLC | 2/27/2014 | MICHAEL HELETZ | 248 FOREST DRIVE |
| 4535785 | 1354 83 LLC | 2/27/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4535833 | 195 THROGS NECK LLC | 2/27/2014 | DOMINIQUE VABRE | 933B MORRIS PARK AVE |
| 4536052 | 205 HOLDINGS LLC | 2/27/2014 | DOMINIQUE VABRE | PO BOX 210793 |
| 4535752 | 1169 JEFF LLC | 2/27/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4536048 | 1214 HAN LLC | 2/27/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4535749 | 1669 NORMAN LLC | 2/27/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4535742 | 173 HULL ST LLC | 2/27/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4535718 | 301 52 LLC | 2/27/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4535712 | 71 STEW LLC | 2/27/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4535724 | 78 ABERDEEN LLC | 2/27/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4535689 | 431 BAINBRIDGE LLC | 2/27/2014 | TOMER ARONOV | PO BOX 210793 |
| 4536455 | BULWER PL HOLDINGS LLC | 2/28/2014 | ALBERT GAVRIYELOV | 142-58 ROCKAWAY BLVD |
| 4536479 | LIVONIA HOLDINGS LLC | 2/28/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4538402 | MONROE BUILDERS LLC | 3/4/2014 | DOMINIQUE VABRE | 142-58 ROCKAWAY BLVD |
| 4538647 | 2015 HOMECREST LLC | 3/4/2014 | AVI TARSHISH | 914 BEDFORD AVENUE |
| 4538920 | GREENE HOLDINGS LLC | 3/5/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4538985 | 673 OAK LLC | 3/5/2014 | DOMINIQUE VABRE | 933B MORRIS PARK AVE |
| 4538954 | 814 SWINTON LLC | 3/5/2014 | DOMINIQUE VABRE | 933B MORRIS PARK AVE |
| 4538943 | 185A QUINCY ST LLC | 3/5/2014 | DOMINIQUE VABRE | PO BOX 210793 |
| 4538990 | 308 HARMAN LLC | 3/5/2014 | DOMINIQUE VABRE | PO BOX 210793 |
| 4539548 | SHEPHERD 510 HOLDINGS LLC | 3/6/2014 | ALBERT GAVRIYELOV | 142-58 ROCKAWAY BLVD |
| 4540144 | 264 ALBANY LLC | 3/6/2014 | 264 ALBANY LLC | 914 BEDFORD AVE |
| 4540068 | 533 ALBANY ST LLC | 3/6/2014 | 533 ALBANY ST LLC | 914 BEDFORD AVE |
| 4539588 | 1434 EDWARDS LLC | 3/6/2014 | DOMINIQUE VABRE | 933B MORRIS PARK AVE |
| 4539574 | 3768 OLIN LLC | 3/6/2014 | DOMINIQUE VABRE | 933B MORRIS PARK AVE |
| 4539584 | 2118 Q LLC | 3/6/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4542618 | 461 SARATOGA LLC | 3/11/2014 | AVI TARSHISH | 914 BEDFORD AVENUE |
| 4544292 | 118 ROAD HOLDINGS LLC | 3/13/2014 | ALBERT GAVRIYELOV | 142-58 ROCKAWAY BLVD |
| 4544947 | BAINBRIDGE 1 HOLDINGS LLC | 3/14/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4545872 | 2320 BAEUMONT AVE UNIT 3D LLC | 3/17/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4545874 | FAIR BUILDERS LLC | 3/17/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4545368 | WOOD 39 LLC | 3/17/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4545494 | GREENE BUILDERS LLC | 3/17/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4545876 | LIBERTY 7 HOLDINGS LLC | 3/17/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4545785 | LAFA HOLDINGS LLC | 3/17/2014 | MICHAEL HELETZ | PO BOX 750456 |
| 4546017 | HANCOCK MANAGEMENT LLC | 3/18/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4546030 | 345 HOLDINGS LLC | 3/18/2014 | ALBERT GAVRIYELOV | 142-58 ROCKAWAY BLVD |
| 4546581 | JEROME HOLDINGS LLC | 3/18/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4546469 | 17 PLEASANT PLACE DEVELOPERS | 3/18/2014 | AVI TARSHISH | 914 BEDFORD AVENUE |
| 4546197 | 93 STREET HOLDINGS LLC | 3/18/2014 | DOMINIQUE VABRE | PO BOX 210793 |
| 4546162 | 936 87 LLC | 3/18/2014 | DOMINIQUE VABRE | PO BOX 210793 |
| 4546426 | 414 HALSEY LLC | 3/18/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4546027 | AVENUE M HOLDINGS LLC | 3/18/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4546125 | E 29 STREET HOLDINGS LLC | 3/18/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4547322 | 838 HERKIMER LLC | 3/19/2014 | AVI TARSHISH | 914 BEDFORD AVENUE |
| 4548616 | ATKINS HOLDINGS LLC | 3/21/2014 | ALBERT GAVRIYELOV | 142-58 ROCKAWAY BLVD |
| 4548588 | CHESTNUT 77 HOLDINGS LLC | 3/21/2014 | ALBERT GAVRIYELOV | 142-58 ROCKAWAY BLVD |
| 4548711 | OAKLAND MANAGEMENT LLC | 3/21/2014 | ALBERT GAVRIYELOV | 142-58 ROCKAWAY BLVD |
| 4548428 | 210 STREET HOLDINGS LLC | 3/21/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |

2

| 4548434 | CRESCENT STREET HOLDINGS LLC | 3/21/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
|---|---|---|---|---|
| 4548651 | 39TH ST HOLDINGS LLC | 3/21/2014 | DOMINIQUE VABRE | PO BOX 210793 |
| 4548608 | MACON ST HOLDINGS LLC | 3/21/2014 | MICHAEL GENDIN | PO BOX 750456 |
| 4549223 | E 88 ST HOLDINGS LLC | 3/24/2014 | ALBERT GAVRIYELOV | 142-58 ROCKAWAY BLVD |
| 4549582 | MACDOUGAL HOLDINGS LLC | 3/24/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4549359 | 9911 HOLDINGS LLC | 3/24/2014 | TOMER SWISA | 914 BEDFORD AVE |
| 4550539 | 99 COOPER ST LLC | 3/25/2014 | 99 COOPER ST LLC | 116-55 QUEENS BLVD, STE 206 |
| 4550199 | 168 ST HOLDINGS LLC | 3/25/2014 | MICHAEL HELETZ | 248 FOREST DRIVE |
| 4550925 | 75 ST MANAGEMENT LLC | 3/26/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4551287 | OSBORN HOLDINGS LLC | 3/26/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4551058 | 638 ST HOLDINGS LLC | 3/26/2014 | DOMINIQUE VABRE | 933B MORRIS PARK AVE |
| 4551833 | 1812 WALL LLC | 3/27/2014 | 1812 WALL LLC | 116-55 QUEENS BLVD, STE 206 |
| 4552450 | W 174 ST MANAGEMENT LLC | 3/27/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4552783 | FOREST ROAD MANAGEMENT LLC | 3/28/2014 | ALBERT GAVRIYELOV | 142-58 ROCKAWAY BLVD |
| 4552764 | LEXINGTON MANAGEMENT LLC | 3/28/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4553388 | DUMONT HOLDINGS LLC | 3/31/2014 | ALBERT GAVRIYELOV | 142-58 ROCKAWAY BLVD |
| 4553506 | 14 ST HOLDINGS LLC | 3/31/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4553407 | 52 ST MANAGEMENT LLC | 3/31/2014 | RUSSELL JACKSON | PO BOX 210793 |
| 4554476 | E 38 MANAGEMENT LLC | 4/1/2014 | DOMINIQUE VABRE | PO BOX 210793 |
| 4555387 | 15392 HOLDINGS LLC | 4/2/2014 | ALBERT GAVRIYELOV | 142-58 ROCKAWAY BLVD |
| 4555198 | 844 HOLDINGS LLC | 4/2/2014 | AVRAHAM TARSHISH | 844 QUINCY STREET |
| 4554986 | HART ST MANAGEMENT LLC | 4/2/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4556322 | LAFA 863 MANAGEMENT LLC | 4/3/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4557107 | 49 ROCHESTER LLC | 4/4/2014 | AVI TARSHISH | 914 BEDFORD AVENUE |
| 4556626 | 1626 TAY LLC | 4/4/2014 | DOMINIQUE VABRE | 933B MORRIS PARK AVE |
| 4557501 | 223 ST HOLDINGS LLC | 4/7/2014 | MICHAEL HELETZ | 248 FOREST DRIVE |
| 4559600 | VAN NEST HOLDINGS LLC | 4/9/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4559411 | M 47 HOLDINGS LLC | 4/9/2014 | MOISEY ISKHAKOV | 142-58 ROCKAWAY BLVD |
| 4559434 | 1081 FORDHAM LANE LLC | 4/9/2014 | NISSIM WAKNIN | 914 BEDFORD AVENUE |
| 4560195 | 413 MANAGEMENT LLC | 4/10/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4559934 | 227 HOLDINGS LLC | 4/10/2014 | ELIEZER HERTZ | 47 OLYMPIA LANE |
| 4561275 | TOWER ON THE FULTON LLC | 4/14/2014 | MICHAEL HELETZ | 902 BROADWAY |
| 4562641 | AG8 MANAGEMENT LLC | 4/16/2014 | ALBERT GAVRIYELOV | 142-58 ROCKAWAY BLVD |
| 4563422 | 1228 ADEE AVENUE LLC | 4/17/2014 | DOMINIQUE VABRE | 16 PADDOCK RD |
| 4563629 | 272 MANAGEMENT LLC | 4/17/2014 | ELIEZER HERTZ | 47 OLYMPIA LANE |
| 4563603 | LINWOOD 4 HOLDINGS LLC | 4/17/2014 | ALBERT GAVRIYELOV | 61-45 98TH STREET |
| 4565879 | 2320 BEAUMONT AVE UNIT 3D LLC | 4/23/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4566129 | 40S AVE LLC | 4/23/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4566089 | MURDOCK HOLDINGS LLC | 4/23/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4567025 | 229 EQUITIES LLC | 4/24/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4566589 | 111 STREET HOLDINGS LLC | 4/24/2014 | ELIEZER HERTZ | 47 OLYMPIA LANE |
| 4566628 | 185 HALE AVE LLC | 4/24/2014 | AVI TARSHISH | 914 BEDFORD AVENUE |
| 4566537 | 272 KOSCIUSZKO ST LLC | 4/24/2014 | ELIEZER HERTZ | PO BOX 210793 |
| 4567714 | 2510 HOLDINGS LLC | 4/25/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4567288 | 104TH HOLDINGS LLC | 4/25/2014 | MOISEY ISKHAKOV | 61-15 98TH STREET |
| 4567757 | RIDGEWOOD HOLDINGS LLC | 4/25/2014 | ALBERT GAVRIYELOV | 61-45 98TH STREET |
| 4567265 | STARR EQUITIES LLC | 4/25/2014 | ALBERT GAVRIYELOV | 61-45 98TH STREET |
| 4568023 | GASTON HOLDINGS LLC | 4/28/2014 | MOISEY ISKHAKOV | 61-15 98TH STREET |
| 4568636 | 1319 HOLDINGS LLC | 4/28/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4568838 | 87A COOPER LLC | 4/29/2014 | TOMER DAFNA | 914 BEDFORD AVENUE |
| 4569983 | 1592 LLC | 4/30/2014 | ISKYO ARONOV | 16 PADDOCK RD |
| 4569780 | MONT 77 LLC | 4/30/2014 | ALBERT GAVRIYELOV | 61-45 98TH STREET |
| 4571330 | WILLIAMS 7 HOLDINGS LLC | 5/2/2014 | ELIEZER HERTZ | 47 OLYMPIA LANE |
| 4571186 | HULL STREET HOLDINGS LLC | 5/2/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4572537 | GARFIELD EQUITIES LLC | 5/6/2014 | ALBERT GAVRIYELOV | 61-45 98TH STREET |
| 4573399 | 160 ST HOLDINGS LLC | 5/7/2014 | ELIEZER HERTZ | 47 OLYMPIA LANE |
| 4574618 | 127 ST HOLDINGS LLC | 5/8/2014 | ALBERT GAVRIYELOV | 61-45 98TH STREET |
| 4574371 | 515 WILSON LLC | 5/8/2014 | DOMINIQUE VABRE | PO BOX 210793 |
| 4575022 | WOODHAVEN EQUITIES LLC | 5/9/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4575884 | FENIMORE MANAGEMENT LLC | 5/12/2014 | ALBERT GAVRIYELOV | 61-45 98TH STREET |
| 4575433 | 377 SUMPTER LLC | 5/12/2014 | AVI TARSHISH | 914 BEDFORD AVENUE |
| 4576283 | 91 MCKINLEY AVENUE LLC | 5/13/2014 | AVI TARSHISH | 914 BEDFORD AVENUE |
| 4577484 | 1001 HOLDINGS LLC | 5/14/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4577475 | 123 EQUITIES LLC | 5/14/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4577478 | 456 MANAGEMENT LLC | 5/14/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4577483 | 789 HOLDINGS LLC | 5/14/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4577071 | HART 5 HOLDINGS LLC | 5/14/2014 | ELIEZER HERTZ | 47 OLYMPIA LANE |
| 4577176 | 43 MON HOLDINGS LLC | 5/14/2014 | ALBERT GAVRIYELOV | 61-45 98TH STREET |
| 4578180 | 1017 HALSEY LLC | 5/15/2014 | MICHAEL HERSKOWITZ | 1999 FLATBUSH AVE |
| 4578118 | 147 AVE HOLDINGS LLC | 5/15/2014 | MOISEY ISKHAKOV | 61-15 98TH STREET |
| 4578185 | 1896 BERGEN STREET LLC | 5/15/2014 | NISSIM WAKNIN | 914 BEDFORD AVENUE |
| 4577933 | 215 ST HOLDINGS LLC | 5/15/2014 | JAY GOTTLIEB | PO BOX 750456 |
| 4578728 | A1G MANAGEMENT LLC | 5/16/2014 | ALBERT GAVRIYELOV | 61-45 98TH STREET |

| | | | |
|---|---|---|---|
| 4578700 | AG84 HOLDINGS LLC | 5/16/2014 | ALBERT GAVRIYELOV | 61-45 98TH STREET |
| 4578707 | GAVAL MANAGEMENT LLC | 5/16/2014 | ALBERT GAVRIYELOV | 61-45 98TH STREET |
| 4578714 | RPGA EQUITIES LLC | 5/16/2014 | ALBERT GAVRIYELOV | 61-45 98TH STREET |
| 4579096 | EXCLUSIVE HOMES NY LLC | 5/19/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4579208 | EAST 46 HOLDINGS LLC | 5/19/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVENUE |
| 4579316 | 356 MILLER HOLDING LLC | 5/19/2014 | NISSIM VAKNIN | 914 BEDFORD AVENUE |
| 4580349 | 207 HOLDINGS LLC | 5/20/2014 | NISSIM VAKNIN | 914 BEDFORD AVENUE |
| 4580663 | 1122 HOLDINGS LLC | 5/21/2014 | MOISEY ISKHAKOV | 61-15 98TH STREET |
| 4580679 | 193 EQUITIES LLC | 5/21/2014 | MOISEY ISKHAKOV | 61-15 98TH STREET |
| 4580667 | MI1 HOLDINGS LLC | 5/21/2014 | MOISEY ISKHAKOV | 61-15 98TH STREET |
| 4581019 | 632 MANAGEMENT LLC | 5/21/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4581220 | NAYOT BROOKLYN LLC | 5/22/2014 | MICHAEL HERSKOWITZ | 1999 FLATBUSH AVENUE |
| 4581670 | 649 MARCY AVENUE LLC | 5/22/2014 | NISSIM VAKNIN | 914 BEDFORD AVENUE |
| 4585338 | 752 MANAGEMENT LLC | 8/2/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4586589 | 1205 EQUITIES LLC | 6/3/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4586616 | DECATUR ST HOLDINGS LLC | 8/3/2014 | ELIEZER HERTZ | 47 OLYMPIA LANE |
| 4586827 | SUNNYSIDE EQUITIES LLC | 6/3/2014 | ELIEZER HERTZ | 47 OLYMPIA LANE |
| 4588203 | 361 SUMPTER LLC | 6/5/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVENUE |
| 4588339 | BARBEY MANAGEMENT LLC | 6/6/2014 | ELIEZER HERTZ | 47 OLYMPIA LANE |
| 4589197 | EXCEL DEVELOPMENT GROUP LLC | 6/9/2014 | MICHAEL HELETZ | 116-55 QUEENS BLVD |
| 4589475 | 116 AVENUE EQUITIES LLC | 6/9/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4591448 | 105 ST EQUITIES LLC | 6/12/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4591145 | 110 GRAFTON STREET LLC | 6/12/2014 | 110 GRAFTON STREET LLC | 914 BEDFORD AVENUE |
| 4591160 | 301 COOPER HOLDING LLC | 6/12/2014 | 301 COOPER HOLDING LLC | 914 BEDFORD AVENUE |
| 4591150 | 575 OSBORN HOLDING LLC | 6/12/2014 | 575 OSBORN HOLDING LLC | 914 BEDFORD AVENUE |
| 4593501 | 571 BARBEY LLC | 6/17/2014 | 571 BARBEY | 914 BEDFORD AVENUE |
| 4594181 | 295 QUINCY LLC | 6/18/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4595762 | MY IDEAL PROPERTY ROCKAWAY | 6/20/2014 | LIONEL LECONTE | 142-58 ROCKAWAY BLVD |
| 4596866 | CAMBRELENG HOLDINGS LLC | 6/23/2014 | CAMBRELENG HOLDINGS LLC | 914 BEDFORD AVENUE |
| 4596274 | EAST 41 STREET HOLDING LLC | 6/23/2014 | EAST 41 STREET HOLDING LLC | 914 BEDFORD AVENUE |
| 4596262 | FARRAGUT HOLDINGS LLC | 8/23/2014 | FARRAGUT HOLDINGS LLC | 914 BEDFORD AVENUE |
| 4597105 | 296 FENIMORE ST LLC | 6/24/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4599731 | DV45 EQUITIES LLC | 6/30/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4599973 | JARDINE PLACE HOLDINGS LLC | 6/30/2014 | JARDINE PLACE HOLDINGS LLC | 914 BEDFORD AVENUE |
| 4600805 | JORDAN 185 HOLDINGS LLC | 7/1/2014 | ELIEZER HERTZ | 47 OLYMPIA LANE |
| 4600784 | 495 CHESTNUT HOLDINGS LLC | 7/1/2014 | 495 CHESTNUT HOLDINGS LLC | 914 BEDFORD AVE |
| 4600541 | 43 KINGSTON HOLDINGS LLC | 7/1/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVENUE |
| 4601193 | BROOKLYN 51 STREET LLC | 7/2/2014 | NISSIM VAKNIN | 893 BEDFORD AVENUE |
| 4601652 | 221 HOLDINGS STREET LLC | 7/2/2014 | NISSIM VAKNIN | 914 BEDFORD AVENUE |
| 4601432 | 43 AVE HOLDINGS LLC | 7/2/2014 | ELIEZER HERTZ | PO BOX 210793 |
| 4602204 | 18 PATCHEN LLC | 7/3/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVENUE |
| 4604165 | 641-643 MIDWOOD LLC | 7/9/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4604802 | AEJD EQUITIES LLC | 7/10/2014 | ALBERT GAVRIYELOV | 160-23 ROCKAWAY BLVD |
| 4604811 | MOSH EQUITIES LLC | 7/10/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4604794 | NAPOL HOLDINGS LLC | 7/10/2014 | ISKYO ARONOV | 84-28 63RD AVE |
| 4604781 | MG74 EQUITIES LLC | 7/10/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4604791 | RBEN MANAGEMENT LLC | 7/10/2014 | RON BOROVINSKY | PO BOX 210793 |
| 4604784 | TIA HOLDINGS LLC | 7/10/2014 | TOMER ARONOV | PO BOX 790054 |
| 4605325 | 1611 CEDAR ST PROJECT LLC | 7/11/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4605305 | 647 SCHEFFIELD LLC | 7/11/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4605164 | INAEL MANAGEMENT LLC | 7/11/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4605195 | SKYON HOLDINGS LLC | 7/11/2014 | RON BOROVINSKY | PO BOX 210793 |
| 4605168 | NOVER EQUITIES LLC | 7/11/2014 | TOMER ARONOV | PO BOX 790054 |
| 4605742 | 391IM MANAGEMENT LLC | 7/14/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4605826 | 738 MI LLC | 7/14/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4605816 | 991 HOLDINGS LLC | 7/14/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4605582 | ISKMOI MANAGEMENT LLC | 7/14/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4605739 | MI 199 EQUITIES LLC | 7/14/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4605658 | MIV 741 LLC | 7/14/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4606127 | MYIV HOLDINGS LLC | 7/14/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4605619 | OIS246 HOLDINGS LLC | 7/14/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4606150 | VIYM EQUITIES LLC | 7/14/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4606020 | 586 MANAGEMENT LLC | 7/14/2014 | ISKYO ARONOV | 84-28 63RD AVE |
| 4605708 | 697 MANAGEMENT LLC | 7/14/2014 | ISKYO ARONOV | 84-28 63RD AVE |
| 4605700 | AI515 HOLDINGS LLC | 7/14/2014 | ISKYO ARONOV | 84-28 63RD AVE |
| 4605610 | I1A EQUITIES LLC | 7/14/2014 | ISKYO ARONOV | 84-28 63RD AVE |
| 4605981 | IOAV EQUITIES LLC | 7/14/2014 | ISKYO ARONOV | 84-28 63RD AVE |
| 4605993 | ISAR 11 MANAGEMENT LLC | 7/14/2014 | ISKYO ARONOV | 84-28 63RD AVE |
| 4605570 | KYO1 MANAGEMENT LLC | 7/14/2014 | ISKYO ARONOV | 84-28 63RD AVE |
| 4605987 | OIVA HOLDINGS LLC | 7/14/2014 | ISKYO ARONOV | 84-28 63RD AVE |
| 4605703 | OV 963 EQUITIES LLC | 7/14/2014 | ISKYO ARONOV | 84-28 63RD AVE |
| 4605694 | OVYO 786 LLC | 7/14/2014 | ISKYO ARONOV | 84-28 63RD AVE |
| 4605643 | RSK 852 LLC | 7/14/2014 | ISKYO ARONOV | 84-28 63RD AVE |

4

| | | | | |
|---|---|---|---|---|
| 4605876 | 1786 MANAGEMENT LLC | 7/14/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4605664 | 35MG EQUITIES LLC | 7/14/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4605871 | 4965 HOLDINGS LLC | 7/14/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4605880 | 617 EQUITIES LLC | 7/14/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4605672 | 75GM HOLDINGS LLC | 7/14/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4605676 | EI122 MANAGEMENT LLC | 7/14/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4605591 | GEEL EQUITIES LLC | 7/14/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4605863 | HAEL 22 EQUITIES LLC | 7/14/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4605631 | HAIN 792 LLC | 7/14/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4605843 | MLGN HOLDINGS LLC | 7/14/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4605851 | NGLM17 MANAGEMENT LLC | 7/14/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4608013 | 1187 HOLDINGS LLC | 7/14/2014 | ISKYO ARONOV | PO BOX 790054 |
| 4605640 | ERAR 023 LLC | 7/14/2014 | TOMER ARONOV | PO BOX 790054 |
| 4605686 | 384IT MANAGEMENT LLC | 7/14/2014 | TOMER ARONOV | PO BOX 790054 |
| 4605927 | 483 EQUITIES LLC | 7/14/2014 | TOMER ARONOV | PO BOX 790054 |
| 4605889 | TRAV HOLDINGS LLC | 7/14/2014 | TOMER ARONOV | PO BOX 790054 |
| 4605924 | 545 HOLDINGS LLC | 7/14/2014 | TOMER ARONOV | PO BOX 790054 |
| 4605687 | ER 454 EQUITIES LLC | 7/14/2014 | TOMER ARONOV | PO BOX 790054 |
| 4605917 | OME MANAGEMENT LLC | 7/14/2014 | TOMER ARONOV | PO BOX 790054 |
| 4605904 | VART EQUITIES LLC | 7/14/2014 | TOMER ARONOV | PO BOX 790054 |
| 4605677 | TA023 LLC | 7/14/2014 | TOMER ARONOV | PO BOX 790054 |
| 4605602 | RONOM MANAGEMENT LLC | 7/14/2014 | TOMER ARONOV | PO BOX 790054 |
| 4605691 | AT23 HOLDINGS LLC | 7/14/2014 | TOMER ARONOV | PO BOX 790054 |
| 4605971 | 1113 MANAGEMENT LLC | 7/14/2014 | TOMER ARONOV | PO BOX 790054 |
| 4606685 | 120 MARCUS GARVEY LLC | 7/15/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4606926 | 1223 EQUITIES LLC | 7/15/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4608945 | 153 MN EQUITIES LLC | 7/15/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4608937 | 223 GM LLC | 7/15/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4608939 | 336 ICH LLC | 7/15/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4608935 | 336 MG LLC | 7/15/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4606928 | 5133 HOLDINGS LLC | 7/15/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4608932 | 6331 MANAGEMENT LLC | 7/15/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4606944 | 6871 MANAGEMENT LLC | 7/15/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4606948 | AEL17 MANAGEMENT LLC | 7/15/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4606947 | D4965 HOLDINGS LLC | 7/15/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4606924 | DHAE HOLDINGS LLC | 7/15/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4606950 | DIN716 EQUITIES LLC | 7/15/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4606921 | GEND MANAGEMENT LLC | 7/15/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4606915 | GENMICH HOLDINGS LLC | 7/15/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4606918 | HCIMNEG EQUITIES LLC | 7/15/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4606941 | MICHLG EQUITIES LLC | 7/15/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4606942 | NIDNEG HOLDINGS LLC | 7/15/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4606643 | NE 844 LLC | 7/15/2014 | TOMER ARONOV | PO BOX 790054 |
| 4606621 | MONER HOLDINGS LLC | 7/15/2014 | TOMER ARONOV | PO BOX 790054 |
| 4608853 | VER HOLDINGS LLC | 7/15/2014 | TOMER ARONOV | PO BOX 790054 |
| 4608888 | TOM92 EQUITIES LLC | 7/15/2014 | TOMER ARONOV | PO BOX 790054 |
| 4606619 | EMNO EQUITIES LLC | 7/15/2014 | TOMER ARONOV | PO BOX 790054 |
| 4606882 | 3219 MANAGEMENT LLC | 7/15/2014 | TOMER ARONOV | PO BOX 790054 |
| 4606613 | ROOE MANAGEMENT LLC | 7/15/2014 | TOMER ARONOV | PO BOX 790054 |
| 4606866 | 1192 13 EQUITES LLC | 7/15/2014 | TOMER ARONOV | PO BOX 790054 |
| 4608902 | 8445 HOLDINGS LLC | 7/15/2014 | TOMER ARONOV | PO BOX 790054 |
| 4608628 | MO 454 LLC | 7/15/2014 | TOMER ARONOV | PO BOX 790054 |
| 4606862 | 21 384 LLC | 7/15/2014 | TOMER ARONOV | PO BOX 790054 |
| 4608848 | OME EQUITIES LLC | 7/15/2014 | TOMER ARONOV | PO BOX 790054 |
| 4606653 | ORV 233 LLC | 7/15/2014 | TOMER ARONOV | PO BOX 790054 |
| 4606885 | AT 3219 HOLDINGS LLC | 7/15/2014 | TOMER ARONOV | PO BOX 790054 |
| 4606870 | 9213 HOLDINGS LLC | 7/15/2014 | TOMER ARONOV | PO BOX 790054 |
| 4606844 | VRE MANAGEMENT LLC | 7/15/2014 | TOMER ARONOV | PO BOX 790054 |
| 4606905 | 8428 ITA MANAGEMENT LLC | 7/15/2014 | TOMER ARONOV | PO BOX 790054 |
| 4607347 | 115 RO MANAGEMENT LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607398 | 222 RBN HOLDINGS LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607358 | 2285 BR MANAGEMENT LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607384 | 3790 EQUITIES LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607192 | 4517 EQUITIES LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607199 | 5431 HOLDINGS LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607353 | 5822 HOLDINGS LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607283 | 682 HOLDINGS LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607280 | 709 BURY LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607237 | 7099 EQUITIES LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607401 | 71 KR MANAGEMENT LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607289 | 715 EQUITIES LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607349 | 95RB EQUITIES LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607229 | 9907 MANAGEMENT LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |

| 4607140 | BR 170 LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
|---|---|---|---|---|
| 4607150 | BRMY EQUITIES LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607373 | BRVNK HOLDINGS LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607176 | DM RNBY LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607296 | EDISLLIH HOLDINGS LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607276 | ESTB 71 LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607267 | INSKY MANAGEMENT LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607377 | KNVBR MANAGEMENT LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607165 | OKOY MANAGEMENT LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607149 | ORB 345 LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607135 | RB 990 LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607363 | RNBY 22 EQUITIES LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607263 | ROVIN HOLDINGS LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607273 | SKYRO EQUITIES LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607153 | YMRB HOLDINGS LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4607170 | YOKO HOLDINGS LLC | 7/16/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4608015 | ATGV EQUITIES LLC | 7/17/2014 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4608197 | GART EQUITIES LLC | 7/17/2014 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4608186 | LRAO MANAGEMENT LLC | 7/17/2014 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4608208 | TRAG HOLDINGS LLC | 7/17/2014 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4608181 | VGTA HOLDINGS LLC | 7/17/2014 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4608838 | PULA 200 LLC | 7/18/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4610326 | 329 BAIN LLC | 7/22/2014 | ISKYO ARONOV | PO BOX 750456 |
| 4611175 | RONBORO HOLDINGS LLC | 7/23/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4610769 | ROV22 EQUITIES LLC | 7/23/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4610777 | VOR2285 HOLDINGS LLC | 7/23/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4611957 | RAP 939 LLC | 7/24/2014 | MOISEY ISKHAKOV | 106-23 ROCKAWAY BLVD |
| 4611961 | 15M 61 HOLDINGS LLC | 7/24/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4611952 | ANAG HOLDINGS LLC | 7/24/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4611858 | BOD 0817 LLC | 7/24/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4611872 | ICA MANAGEMENT LLC | 7/24/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4611864 | IMSO EQUITIES LLC | 7/24/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4611967 | LMLO MANAGEMENT LLC | 7/24/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4611960 | PART 15 EQUITIES LLC | 7/24/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4611874 | RDOR EQUITIES LLC | 7/24/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4611367 | DL 345 LLC | 7/24/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4611430 | NOR 345 HOLDINGS LLC | 7/24/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4611406 | ROV 170 MANAGEMENT LLC | 7/24/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4611427 | TBU 170 LLC | 7/24/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4611431 | YKSN HOLDINGS LLC | 7/24/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4611946 | 2911 MANAGEMENT LLC | 7/24/2014 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4611922 | 781 AB EQUITIES LLC | 7/24/2014 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4611936 | AGE 420 EQUITIES LLC | 7/24/2014 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4611909 | ANAGE HOLDINGS LLC | 7/24/2014 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4611879 | BERT HOLDINGS LLC | 7/24/2014 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4611888 | OELV MANAGEMENT LLC | 7/24/2014 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4611932 | OOZ HOLDINGS LLC | 7/24/2014 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4611928 | OZO MANAGEMENT LLC | 7/24/2014 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4611882 | TERG HOLDINGS LLC | 7/24/2014 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4611886 | VELO EQUITIES LLC | 7/24/2014 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4611440 | ECI 221 EQUITIES LLC | 7/24/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4611435 | ESN 153 HOLDINGS LLC | 7/24/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4611451 | OGE HOLDINGS LLC | 7/24/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4611449 | REV 0707 MANAGEMENT LLC | 7/24/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4611468 | VONO 393 EQUITIES LLC | 7/24/2014 | TOMER ARONOV | PO BOX 790054 |
| 4611457 | REMOA HOLDINGS LLC | 7/24/2014 | TOMER ARONOV | PO BOX 790054 |
| 4612427 | 253 TOMPKINS AVENUE CORP | 7/25/2014 | 253 TOMPKINS AVENUE CORP | 914 BEDFORD AVENUE |
| 4612829 | 171 PLACE HOLDINGS CORP | 7/28/2014 | 171 PLACE HOLDINGS CORP | 914 BEDFORD AVENUE |
| 4615903 | 481 PUTNAM LLC | 8/1/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4616420 | 109 AVENUE CORP | 8/4/2014 | 109 AVENUE CORP | 914 BEDFORD AVENUE |
| 4617080 | WILSON ROAD HOLDINGS CORP | 8/5/2014 | WILSON ROAD HOLDINGS CORP | 914 BEDFORD AVENUE |
| 4618174 | 318A HART LLC | 8/6/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4618956 | 70 HIGHLAND LLC | 8/8/2014 | 70 HIGHLAND LLC | 914 BEDFORD AVE |
| 4618886 | 81 GRANT LLC | 8/8/2014 | 81 GRANT LLC | 914 BEDFORD AVE |
| 4618871 | 180 SCHAEFER LLC | 8/8/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4619395 | 1210 JEFFERSON HOLDING LLC | 8/8/2014 | 1210 JEFFERSON HOLDING LLC | 914 BEDFORD AVENUE |
| 4618960 | 405 BARBEY HOLDING LLC | 8/8/2014 | 1210 JEFFERSON LLC | 914 BEDFORD AVENUE |
| 4619396 | 1216 JEFFERSON HOLDING LLC | 8/8/2014 | 1216 JEFFERSON HOLDING LLC | 914 BEDFORD AVENUE |
| 4619215 | 477 HART STREET CORP | 8/8/2014 | 477 HART STREET CORP | 914 BEDFORD AVENUE |
| 4619392 | 791 LEXINGTON CORP | 8/8/2014 | 791 LEXINGTON CORP | 914 BEDFORD AVENUE |
| 4621171 | BEDSTUY PROJECT LLC | 8/13/2014 | NISSIM VAKNIN | 914 BEDFORD AVE |
| 4621383 | 182 LIBERTY HOLDINGS CORP | 8/13/2014 | 182 LIBERTY HOLDINGS CORP | 914 BEDFORD AVENUE |
| 4621427 | 198 ELDERT LN CORP | 8/13/2014 | 198 ELDERT LN CORP | 914 BEDFORD AVENUE |

| | | | | |
|---|---|---|---|---|
| 4621424 | 570 RALPH HOLDINGS CORP | 8/13/2014 | 570 RALPH HOLDINGS CORP | 914 BEDFORD AVENUE |
| 4621429 | 922 MOTHER GASTON HOLDINGS | 8/13/2014 | 922 MOTHER GASTON HOLDINGS COF | 914 BEDFORD AVENUE |
| 4621426 | BEACH 63 ST CORP | 8/13/2014 | BEACH 63 ST CORP | 914 BEDFORD AVENUE |
| 4622100 | 243 AMBOY STREET CORP | 8/14/2014 | 243 AMBOY STREET CORP | 914 BEDFORD AVE |
| 4621690 | 2049 STRAUSS CORP | 8/14/2014 | 2049 STRAUSS CORP | 914 BEDFORD AVENUE |
| 4622081 | 386 ESSEX HOLDINGS CORP | 8/14/2014 | 386 ESSEX HOLDINGS CORP | 914 BEDFORD AVENUE |
| 4622084 | 632 AUTUMN HOLDINGS CORP | 8/14/2014 | 632 AUTUMN HOLDINGS CORP | 914 BEDFORD AVENUE |
| 4622717 | AT 77 HOLDINGS LLC | 8/15/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4622719 | AV 31 MANAGEMENT LLC | 8/15/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4622718 | AVTA 11 EQUITIES LLC | 8/15/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4622724 | HSRAT EQUITIES LLC | 8/15/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4622729 | SHISH MANAGEMENT LLC | 8/15/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4622723 | TARSH HOLDINGS LLC | 8/15/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4622492 | 2224 SCHENECTADY HOLDINGS LLC | 8/15/2014 | 2224 SCHENECTADY HOLDINGS LLC | 914 BEDFORD AVENUE |
| 4622367 | 32-168 STREET CORP | 8/15/2014 | 32-168 STREET CORP | 914 BEDFORD AVENUE |
| 4623257 | 4237 MANAGEMENT LLC | 8/18/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4623290 | 603 EQUITIES LLC | 8/18/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4623303 | 782 MANAGEMENT LLC | 8/18/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4623309 | 791 AT EQUITIES LLC | 8/18/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4623254 | AHAM HOLDINGS LLC | 8/18/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4623247 | ARH EQUITES LLC | 8/18/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4624136 | 1406 EAST 85 STREET HOLDINGS | 8/19/2014 | 1406 EAST 85 STREET HOLDINGS COF | 914 BEDFORD AVE |
| 4623910 | 105-22 MERRICK LLC | 8/19/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4623614 | AIRA HOLDINGS LLC | 8/19/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4623627 | MOND HILL LLC | 8/19/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4623634 | RICH ARS LLC | 8/19/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4623625 | SSALC EQUITIES LLC | 8/19/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4623629 | TIMREP HOLDINGS LLC | 8/19/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4623618 | VRASH MANAGEMENT LLC | 8/19/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4624128 | 1238 HANCOCK STREET HOLDINGS | 8/19/2014 | 1238 HANCOCK STREET HOLDINGS C( | 914 BEDFORD AVENUE |
| 4624541 | 85-23 214 LLC | 8/20/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4624402 | 728 BELMONT HOLDINGS LLC | 8/20/2014 | 728 BELMONT HOLDINGS LLC | 914 BEDFORD AVENUE |
| 4625136 | 126 HENDRIX LLC | 8/21/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4625542 | 43 KINGSTON PROPERTY CORP | 8/21/2014 | 43 KINGSTON PROPERTY CORP | 914 BEDFORD AVENUE |
| 4625529 | EAST 94 STREET CORP | 8/21/2014 | EAST 94 STREET CORP | 914 BEDFORD AVENUE |
| 4626204 | 692 DV HOLDINGS LLC | 8/22/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4626206 | REB MANAGEMENT LLC | 8/22/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4626199 | VDAO EQUITIES LLC | 8/22/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4626210 | ZT EQUITIES LLC | 8/22/2014 | MICHAEL HELETZ | 248 FOREST DRIVE |
| 4625633 | RSH EQUITIES LLC | 8/22/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4626295 | TECIM MANAGEMENT LLC | 8/25/2014 | MICHAEL HELETZ | 248 FOREST DRIVE |
| 4626293 | ZLHM HOLDINGS LLC | 8/25/2014 | MICHAEL HELETZ | 248 FOREST DRIVE |
| 4627544 | 1138 EAST 35 STREET HOLDINGS | 8/26/2014 | 1138 EAST 35 STREET HOLDINGS LLC | 914 BEDFORD AVENUE |
| 4627568 | 243 STREET CORP | 8/26/2014 | 243 STREET CORP | 914 BEDFORD AVENUE |
| 4627453 | 363 CLIFTON HOLDINGS CORP | 8/26/2014 | 363 CLIFTON HOLDINGS CORP | 914 BEDFORD AVENUE |
| 4627515 | 827 JEFFERSON AVE LLC | 8/26/2014 | 827 JEFFERSON AVE LLC | 914 BEDFORD AVENUE |
| 4628358 | 109-07 153 HOLDINGS CORP | 8/27/2014 | 109-07 153 HOLDINGS CORP | 914 BEDFORD AVENUE |
| 4628356 | 1267 HERKIMER STREET HOLDINGS | 8/27/2014 | 1267 HERKIMER STREET HOLDINGS C | 914 BEDFORD AVENUE |
| 4628607 | 301 MOTHER GASTON HOLDINGS | 8/28/2014 | 301 MOTHER GASTON HOLDINGS COF | 914 BEDFORD AVENUE |
| 4629432 | VERNON TOWER GP LLC | 8/29/2014 | VERNON TOWER GP LLC | 116-55 QUEENS BOULEVARD |
| 4629394 | VERNON TOWER MM LLC | 8/29/2014 | VERNON TOWER MM LLC | 116-55 QUEENS BOULEVARD |
| 4629956 | VERNON TOWER PARTNERSHIP L.P. | 9/2/2014 | VERNON TOWER PARTNERSHIP L.P. | 116-55 QUEENS BOULEVARD |
| 4629606 | VADO HOLDINGS LLC | 9/2/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4630458 | 1143 BEACH HOLDINGS CORP | 9/3/2014 | 1143 BEACH HOLDINGS CORP | 914 BEDFORD AVENUE |
| 4631222 | 509 RUTLAND ROAD HOLDINGS | 9/4/2014 | 509 RUTLAND ROAD HOLDINGS CORP | 914 BEDFORD AVENUE |
| 4631214 | 82 UTICA AVE HOLDINGS CORP. | 9/4/2014 | 82 UTICA AVE HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4630929 | 445 MONTAUK LLC | 9/4/2014 | DOMINIQUE VABRE | PO BOX 210793 |
| 4632186 | 382 HENDRIX STREET CORP. | 9/5/2014 | 382 HENDRIX STREET CORP. | 914 BEDFORD AVENUE |
| 4632108 | 554 AUTUMN HOLDINGS CORP. | 9/5/2014 | 554 AUTUMN HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4632119 | 594 EAST 52 HOLDINGS CORP. | 9/5/2014 | 594 EAST 52 HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4632131 | 868 LAFAYETTE HOLDINGS CORP. | 9/5/2014 | 868 LAFAYETTE HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4632970 | 1044 63 STREET HOLDINGS CORP. | 9/8/2014 | 1044 63 STREET HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4632975 | 1361 EAST 84 HOLDINGS CORP. | 9/8/2014 | 1361 EAST 84 HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4632983 | 490 IRVING HOLDINGS CORP. | 9/8/2014 | 490 IRVING HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4632960 | 50 NORWOOD HOLDINGS CORP. | 9/8/2014 | 50 NORWOOD HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4632982 | 663 BARBEY HOLDINGS CORP. | 9/8/2014 | 663 BARBEY HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4633705 | 11 EAST 128 HOLDINGS LLC | 9/9/2014 | 11 EAST 128 HOLDINGS LLC | 914 BEDFORD AVENUE |
| 4633707 | EAST 128 STREET HOLDINGS LLC | 9/9/2014 | EAST 128 STREET HOLDINGS LLC | 914 BEDFORD AVENUE |
| 4635578 | 192 LEGION HOLDINGS CORP. | 9/12/2014 | 192 LEGION HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4635636 | 228 STREET HOLDINGS CORP. | 9/12/2014 | 228 STREET HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4635546 | 3108 FARRAGUT HOLDINGS CORP. | 9/12/2014 | 3108 FARRAGUT HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4635564 | 422 EAST 26 STREET CORP. | 9/12/2014 | 422 EAST 26 STREET CORP. | 914 BEDFORD AVENUE |
| 4635528 | 446 LINCOLN AVE CORP. | 9/12/2014 | 446 LINCOLN AVE CORP. | 914 BEDFORD AVENUE |

| | | | | |
|---|---|---|---|---|
| 4635555 | 888 GLENMORE AVE CORP. | 9/12/2014 | 888 GLENMORE AVE CORP. | 914 BEDFORD AVENUE |
| 4635654 | EAST 38 STREET CORP. | 9/12/2014 | EAST 38 STREET CORP. | 914 BEDFORD AVENUE |
| 4635613 | MIDWOOD STREET HOLDINGS CORP. | 9/12/2014 | MIDWOOD STREET HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4637581 | EAST 15 STREET HOLDING LLC | 9/17/2014 | EAST 15 STREET HOLDING LLC | 914 BEDFORD AVE |
| 4638062 | 137 BEACH 26 HOLDINGS CORP. | 9/17/2014 | 137 BEACH 26 HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4638025 | 139 BEACH 26 STREET HOLDINGS | 9/17/2014 | 139 BEACH 26 STREET HOLDINGS COI | 914 BEDFORD AVENUE |
| 4638035 | 289 GATES AVE CORP. | 9/17/2014 | 289 GATES AVE CORP. | 914 BEDFORD AVENUE |
| 4637992 | 32 FLORENCE AVENUE HOLDINGS | 9/17/2014 | 32 FLORENCE AVENUE HOLDINGS LLC | 914 BEDFORD AVENUE |
| 4638049 | 354 EAST 59 CORP. | 9/17/2014 | 354 EAST 59 CORP. | 914 BEDFORD AVENUE |
| 4638021 | 401 MONTAUK HOLDINGS CORP. | 9/17/2014 | 401 MONTAUK HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4638041 | 4604 CLARENDON CORP. | 9/17/2014 | 4604 CLARENDON CORP. | 914 BEDFORD AVENUE |
| 4638053 | EAST 13 HOLDINGS CORP. | 9/17/2014 | EAST 13 HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4638056 | MEADOWS DRIVE CORP. | 9/17/2014 | MEADOWS DRIVE CORP. | 914 BEDFORD AVENUE |
| 4638849 | 140-16 ROCKAWAY HOLDINGS CORP. | 9/18/2014 | 140-16 ROCKAWAY HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4638865 | 201-19 104 AVENUE LLC | 9/18/2014 | 201-19 104 AVENUE LLC | 914 BEDFORD AVENUE |
| 4638852 | 775 PUTNAM HOLDINGS CORP. | 9/18/2014 | 775 PUTNAM HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4639894 | 582 LEXINGTON LLC | 9/22/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVENUE |
| 4640884 | GLEN COVE EQUITIES LLC | 9/23/2014 | MICHAEL HELETZ | 248 FOREST DRIVE |
| 4640960 | 280 AUTUMN AVE CORP. | 9/23/2014 | 280 AUTUMN AVE CORP. | 914 BEDFORD AVENUE |
| 4640957 | 89-26 210 PLACE CORP. | 9/23/2014 | 89-26 210 PLACE CORP. | 914 BEDFORD AVENUE |
| 4640959 | EAST 48 STREET HOLDINGS CORP. | 9/23/2014 | EAST 48 STREET HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4640961 | JERSEY HOLDINGS CORP. | 9/23/2014 | JERSEY HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4641361 | 139 WASHINGTON CORP. | 9/24/2014 | 139 WASHINGTON CORP. | 914 BEDFORD AVENUE |
| 4641251 | 424A HEART HOLDINGS CORP. | 9/24/2014 | 424A HEART HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4641274 | 501 HEDEMAN HOLDINGS CORP. | 9/24/2014 | 501 HEDEMAN HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4642310 | 177 LEWIS LLC | 9/25/2014 | 177 LEWIS LLC | 914 BEDFORD AVE |
| 4642895 | 86 UTICA AVENUE CORP. | 9/26/2014 | 86 UTICA AVENUE CORP. | 914 BEDFORD AVENUE |
| 4642728 | SEARCH HOUSE NY, INC . | 9/26/2014 | SEARCH HOUSE NY, INC . | 914 BEDFORD AVENUE |
| 4644262 | 1131 HANCOCK CORP. | 9/30/2014 | 1131 HANCOCK CORP. | 914 BEDFORD AVENUE |
| 4644274 | 1467 PACIFIC STREET CORP. | 9/30/2014 | 1467 PACIFIC STREET CORP. | 914 BEDFORD AVENUE |
| 4644268 | 585 FRANKLIN HOLDINGS CORP. | 9/30/2014 | 585 FRANKLIN HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4644270 | 63 HALSEY HOLDINGS CORP. | 9/30/2014 | 63 HALSEY HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4644255 | 86 SUYDAM HOLDINGS CORP. | 9/30/2014 | 86 SUYDAM HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4644258 | 979 LAFAYETTE HOLDINGS CORP. | 9/30/2014 | 979 LAFAYETTE HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4644278 | MONTGOMERY STREET HOLDINGS | 9/30/2014 | MONTGOMERY STREET HOLDINGS CC | 914 BEDFORD AVENUE |
| 4645291 | SULL EQUITIES LLC | 10/2/2014 | ISKYO ARONOV | 84-28 63RD AVE |
| 4646197 | 126 STREET HOLDING LLC | 10/3/2014 | 126 STREET HOLDING LLC | 914 BEDFORD AVENUE |
| 4645875 | 549 MILLER AVENUE LLC | 10/3/2014 | 549 MILLER AVENUE LLC | 914 BEDFORD AVENUE |
| 4646695 | WICKHAM BUILDERS LLC | 10/6/2014 | ISKYO ARONOV | PO 750456 |
| 4647820 | 1129 EAST 55 STREET CORP. | 10/7/2014 | 1129 EAST 55 STREET CORP. | 914 BEDFORD AVENUE |
| 4647826 | 116-03 95 AVE HOLDINGS CORP. | 10/7/2014 | 116-03 95 AVE HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4647830 | 2043 ATLANTIC CORP. | 10/7/2014 | 2043 ATLANTIC CORP. | 914 BEDFORD AVENUE |
| 4647823 | 595 VERMONT HOLDINGS CORP. | 10/7/2014 | 595 VERMONT HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4647828 | 74 EAST 95 CORP. | 10/7/2014 | 74 EAST 95 CORP. | 914 BEDFORD AVENUE |
| 4647831 | 9202 FOSTER CORP. | 10/7/2014 | 9202 FOSTER CORP. | 914 BEDFORD AVENUE |
| 4647833 | 925 EAST HOLDINGS CORP. | 10/7/2014 | 925 EAST HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4647707 | 539 ALBANY INC. | 10/7/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVENUE |
| 4647824 | 134 ELTON CORP. | 10/7/2014 | SOLOMON JACOBOWITZ AND ELIEZEF | 914 BEDFORD AVENUE |
| 4648158 | 107 AVE HOLDINGS CORP. | 10/8/2014 | 107 AVE HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4648186 | 212 HOLDINGS CORP. | 10/8/2014 | 212 HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4648207 | 25-23 87 STREET HOLDINGS CORP. | 10/8/2014 | 25-23 87 STREET HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4648200 | 51 HILL HOLDINGS CORP. | 10/8/2014 | 51 HILL HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4648165 | CHESTER STREET HOLDINGS CORP. | 10/8/2014 | CHESTER STREET HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4648151 | MACDONOUGH HOLDINGS CORP. | 10/8/2014 | MACDONOUGH HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4648213 | MARION AVE HOLDINGS CORP. | 10/8/2014 | MARION AVE HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4648217 | TOMPKINS AVE HOLDINGS CORP. | 10/8/2014 | TOMPKINS AVE HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4648226 | WYCKOFF AVE CORP. | 10/8/2014 | WYCKOFF AVE CORP. | 914 BEDFORD AVENUE |
| 4650651 | 1343 CORP. | 10/14/2014 | 1343 CORP. | 914 BEDFORD AVENUE |
| 4650648 | 1345 JEFFERSON HOLDINGS CORP. | 10/14/2014 | 1345 JEFFERSON HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4650654 | 65 GLEN CORP. | 10/14/2014 | 65 GLEN CORP. | 914 BEDFORD AVENUE |
| 4650646 | 850 GREENE AVE CORP. | 10/14/2014 | 850 GREENE AVE CORP. | 914 BEDFORD AVENUE |
| 4655235 | LONGWOOD HOLDINGS LLC | 10/23/2014 | LONGWOOD HOLDINGS LLC | 914 BEDFORD AVENUE |
| 4658346 | 135 AVE CORP. | 10/24/2014 | 135 AVE CORP. | 914 BEDFORD AVENUE |
| 4658350 | 212 ROMA AVE CORP. | 10/24/2014 | 212 ROMA AVE CORP. | 914 BEDFORD AVENUE |
| 4658356 | 4165 B MURDOCK CORP. | 10/24/2014 | 4165 B MURDOCK CORP. | 914 BEDFORD AVENUE |
| 4658374 | 595 GLENMORE CORP. | 10/24/2014 | 595 GLENMORE CORP. | 914 BEDFORD AVENUE |
| 4658415 | BEACH 30 HOLDINGS CORP. | 10/24/2014 | BEACH 30 HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4658358 | BEACH BLVD CORP. | 10/24/2014 | BEACH BLVD CORP. | 914 BEDFORD AVENUE |
| 4656417 | GAZEBO LANE CORP. | 10/24/2014 | GAZEBO LANE CORP. | 914 BEDFORD AVENUE |
| 4656340 | SCHAEFER STREET HOLDINGS CORP. | 10/24/2014 | SCHAEFER STREET HOLDINGS CORP. | 914 BEDFORD AVENUE |
| 4657512 | LEA 22 EQUITIES LLC | 10/28/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4659077 | RBOO EQUITIES LLC | 10/30/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4658814 | HNDA MANAGEMENT LLC | 10/30/2014 | MICHAEL GENDIN | PO BOX 210793 |

| | | | | |
|---|---|---|---|---|
| 4659686 | NRNR HOLDINGS LLC | 10/31/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4659678 | RORO MANAGEMENT LLC | 10/31/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4659823 | VIN EQUITIES LLC | 10/31/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4659648 | EIEI EQUITIES LLC | 10/31/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4659634 | GMGM MANAGEMENT LLC | 10/31/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4659671 | NHHN HOLDINGS LLC | 10/31/2014 | MICHAEL GENDIN | PO BOX 210793 |
| 4662747 | 119 AVE CORP. | 11/6/2014 | 119 AVE CORP. | 914 BEDFORD AVE. |
| 4662757 | 134 AVE HOLDINGS CORP. | 11/6/2014 | 134 AVE HOLDINGS CORP. | 914 BEDFORD AVE. |
| 4662754 | 317 WINTHROP CORP. | 11/6/2014 | 317 WINTHROP CORP. | 914 BEDFORD AVE. |
| 4662751 | 34 PLEASANT PLACE CORP. | 11/6/2014 | 34 PLEASANT PLACE CORP. | 914 BEDFORD AVE. |
| 4662748 | 415 BRADFORD HOLDINGS CORP. | 11/6/2014 | 415 BRADFORD HOLDINGS CORP. | 914 BEDFORD AVE. |
| 4662752 | 440 CLEVELAND CORP. | 11/6/2014 | 440 CLEVELAND CORP. | 914 BEDFORD AVE. |
| 4662765 | 501 MACDONOUGH HOLDINGS CORP. | 11/6/2014 | 501 MACDONOUGH HOLDINGS CORP. | 914 BEDFORD AVE. |
| 4662758 | 684 LINCOLN AVE CORP. | 11/6/2014 | 684 LINCOLN AVE CORP. | 914 BEDFORD AVE. |
| 4662750 | HALSEY STREET HOLDINGS CORP. | 11/6/2014 | HALSEY STREET HOLDINGS CORP. | 914 BEDFORD AVE. |
| 4662762 | PECK AVE HOLDINGS CORP. | 11/6/2014 | PECK AVE HOLDINGS CORP. | 914 BEDFORD AVE. |
| 4665230 | 3712 EQUITIES LLC | 11/12/2014 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4668329 | 424A HART STREET LLC | 11/18/2014 | 424A HART STREET LLC | 914 BEDFORD AVENUE |
| 4667853 | 885 CAULDWELL LLC | 11/18/2014 | 885 CAULDWELL LLC | 914 BEDFORD AVENUE |
| 4669018 | 166 BLEECKER LLC | 11/19/2014 | 166 BLEECKER LLC | 914 BEDFORD AVENUE |
| 4669212 | SCHENCK EQUITIES LLC | 11/20/2014 | ISKYO ARONOV | 84-28 63RD AVE |
| 4669351 | 417 GRAND AVENUE LLC | 11/20/2014 | 417 GRAND AVENUE LLC | 914 BEDFORD AVENUE |
| 4670012 | 844 QUINCY ST LLC | 11/21/2014 | 844 QUINCY ST LLC | 914 BEDFORD AVENUE |
| 4671992 | 2414 PACIFIC STREET, INC. | 11/25/2014 | 2414 PACIFIC STREET, INC. | 914 BEDFORD AVENUE |
| 4671821 | 322 THROOP AVE CORP. | 11/25/2014 | 322 THROOP AVE CORP. | 914 BEDFORD AVENUE |
| 4672557 | 299 VAN BUREN LLC | 11/26/2014 | 299 VAN BUREN LLC | 914 BEDFORD AVENUE |
| 4673683 | PECT EQUITIES LLC | 12/2/2014 | ISKYO ARONOV | 84-28 63RD AVE |
| 4674236 | 221 BAINBRIDGE LLC | 12/2/2014 | 221 BAINBRIDGE LLC | 914 BEDFORD AVENUE |
| 4673998 | 545-547 ST. MARKS VILLA, LLC | 12/2/2014 | 545-547 ST. MARKS VILLA, LLC | 914 BEDFORD AVENUE |
| 4675775 | E 226 EQUITIES LLC | 12/4/2014 | ISKYO ARONOV | 84-28 63RD AVE |
| 4679913 | HILL EQUITIES LLC | 12/15/2014 | ISKYO ARONOV | 84-28 63RD AVE |
| 4681158 | 844 QUINCY CORP. | 12/16/2014 | 844 QUINCY CORP. | 914 BEDFORD AVENUE |
| 4682771 | 923E84CAN LLC | 12/19/2014 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4683308 | SHEFFIELD EQUITIES LLC | 12/22/2014 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4684513 | EIGHT SEVEN EQUITIES LLC | 12/23/2014 | ISKYO ARONOV | 84-28 63RD AVE |
| 4684298 | 280 MARION LLC | 12/23/2014 | 280 MARION LLC | 914 BEDFORD AVENUE |
| 4685558 | 109 DRI MANAGEMENT LLC | 12/29/2014 | AVRAHAM TARSHISH | 914 BEDFORD AVE |
| 4685587 | 44 W 73 STREET LLC | 12/29/2014 | THE LIMITED LIABILITY COMPANY | 914 BEDFORD AVENUE |
| 4688228 | 31 MT. HOPE PLACE, LLC | 1/5/2015 | TOMER ARONOV | 116-55 QUEENS BLVD |
| 4689504 | RP EQUITIES GROUP LLC | 1/6/2015 | RP EQUITIES GROUP LLC | 914 BEDFORD AVENUE |
| 4688880 | LIVERPOOL EQUITIES LLC | 1/6/2015 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4690695 | SPPS MANAGEMENT LLC | 1/8/2015 | PRINCESS SIMEON | 315 FLATBUSH AVE |
| 4680714 | EHTZ EQUITIES LLC | 1/8/2015 | ELIEZER HERTZ | 47 OLYMPIA LANE |
| 4691492 | 712 PS HOLDINGS LLC | 1/9/2015 | PRINCESS SIMEON | 315 FLATBUSH AVE |
| 4691497 | LN EQUITIES LLC | 1/9/2015 | ELIEZER HERTZ | 47 OLYMPIA LANE |
| 4692335 | 870 HART ST LLC | 1/12/2015 | 870 HART ST LLC | 204-17 HILLSIDE AVE #428 |
| 4693044 | EKWY HOLDINGS LLC | 1/13/2015 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4692983 | SIM HOLDINGS LLC | 1/13/2015 | PRINCESS SIMEON | 315 FLATBUSH AVE |
| 4693015 | HERZ HOLDINGS LLC | 1/13/2015 | ELIEZER HERTZ | 47 OLYMPIA LANE |
| 4695388 | PICSMO HOLDINGS LLC | 1/16/2015 | PRINCESS SIMEON | 315 FLATBUSH AVE |
| 4695418 | EIZR EQUITIES LLC | 1/16/2015 | ELIEZER HERTZ | 47 OLYMPIA LANE |
| 4695973 | 637 LEXINGTON LLC | 1/16/2015 | THE LIMITED LIABILITY COMPANY | 914 BEDFORD AVENUE |
| 4696183 | SMO MANAGEMENT LLC | 1/20/2015 | PRINCESS SIMEON | 315 FLATBUSH AVE |
| 4696192 | HRZ MANAGEMENT LLC | 1/20/2015 | ELIEZER HERTZ | 47 OLYMPIA LANE |
| 4696986 | GEMI EQUITIES LLC | 1/20/2015 | MICHAEL GENDIN | PO BOX 210793 |
| 4698983 | GMMG HOLDINGS LLC | 1/20/2015 | MICHAEL GENDIN | PO BOX 210793 |
| 4699180 | 71458 MANAGEMENT LLC | 1/23/2015 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4699169 | 81288 HOLDINGS LLC | 1/23/2015 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4699175 | 95110 MANAGEMENT LLC | 1/23/2015 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4699179 | 9945 EQUITIES LLC | 1/23/2015 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4699007 | BFAO HOLDINGS LLC | 1/23/2015 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4699163 | ENON HOLDINGS LLC | 1/23/2015 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4699047 | SENR EQUITIES LLC | 1/23/2015 | PRINCESS SIMEON | 315 FLATBUSH AVE |
| 4699050 | ZRHLE HOLDINGS LLC | 1/23/2015 | ELIEZER HERTZ | 47 OLYMPIA LANE |
| 4699157 | 35789 MANAGEMENT LLC | 1/23/2015 | MICHAEL GENDIN | PO BOX 210793 |
| 4699153 | 4569 EQUITIES LLC | 1/23/2015 | MICHAEL GENDIN | PO BOX 210793 |
| 4699127 | 9746 HOLDINGS LLC | 1/23/2015 | MICHAEL GENDIN | PO BOX 210793 |
| 4699325 | 700 E EQUITIES LLC | 1/23/2015 | TOMER ARONOV | PO BOX 790054 |
| 4700377 | 85-33 160 ST LLC | 1/26/2015 | 85-33 160 ST LLC | 204-17 HILLSIDE AVENUE |
| 4701496 | 4731 EQUITIES LLC | 1/28/2015 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4701483 | 8915 MANAGEMENT LLC | 1/28/2015 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4701502 | YAWA MANAGEMENT LLC | 1/28/2015 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4701513 | PRSM HOLDINGS LLC | 1/28/2015 | PRINCESS SIMEON | 315 FLATBUSH AVE |

9

| 4701518 | ZER HOLDINGS LLC | 1/28/2015 | ELIEZER HERTZ | 47 OLYMPIA LANE |
|---|---|---|---|---|
| 4700979 | ATU 111 HOLDINGS LLC | 1/28/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4701157 | 514 MANAGEMENT LLC | 1/28/2015 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4701154 | 6880 HOLDINGS LLC | 1/28/2015 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4701159 | OGER HOLDINGS LLC | 1/28/2015 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4701146 | 505 HOLDINGS LLC | 1/28/2015 | TOMER ARONOV | PO BOX 790054 |
| 4701135 | 8248 EQUITIES LLC | 1/28/2015 | TOMER ARONOV | PO BOX 790054 |
| 4701138 | 11311 MANAGEMENT LLC | 1/28/2015 | TOMER ARONOV | PO BOX 790054 |
| 4700976 | 326 JACK EQUITIES LLC | 1/28/2015 | TOMER ARONOV | PO BOX 790054 |
| 4703974 | 274 PS HOLDINGS LLC | 2/3/2015 | PRINCESS SIMEON | 315 FLATBUSH AVE |
| 4703981 | 712 EH EQUITIES LLC | 2/3/2015 | ELIEZER HERTZ | 47 OLYMPIA LANE |
| 4707435 | 1467 DEAN LLC | 2/9/2015 | 1467 DEAN LLC | 914 BEDFORD AVENUE |
| 4708258 | 670 SHEFFIELD LLC | 2/10/2015 | 670 SHEFFIELD LLC | 914 BEDFORD AVENUE |
| 4708483 | 20 PATCHEN LLC | 2/11/2015 | 20 PATCHEN LLC | 914 BEDFORD AVENUE |
| 4709860 | 460 E. 49 LLC | 2/12/2015 | MICHAEL HERSKOWITZ | 1999 FLATBUSH AVE |
| 4709314 | 543 ALBANY LLC | 2/12/2015 | 543 ALBANY LLC | 914 BEDFORD AVENUE |
| 4711001 | BROOKSTONE HOLDINGS LLC | 2/17/2015 | BROOKSTONE HOLDINGS LLC | 914 BEDFORD AVENUE |
| 4713268 | 946 HERKIMER VILLA LLC | 2/19/2015 | THE LIMITED LIABILITY COMPANY | 914 BEDFORD AVENUE |
| 4716924 | MAN 46 HOLDINGS LLC | 2/26/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4716915 | 228 LEXINGTON LLC | 2/26/2015 | 228 LEXINGTON LLC | 914 BEDFORD AVENUE |
| 4719122 | 44 HNOK LLC | 3/3/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4721402 | HELETZ HOLDINGS LLC | 3/6/2015 | MICHAEL HELETZ | 116-55 QUEENS BLVD |
| 4723582 | ETUY EQUITIES LLC | 3/11/2015 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4723592 | EVA22 HOLDINGS LLC | 3/11/2015 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4723573 | RN1 HOLDINGS LLC | 3/11/2015 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4723569 | WSB MANAGEMENT LLC | 3/11/2015 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4723586 | YUTE HOLDINGS LLC | 3/11/2015 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4723738 | BK INVESTORS LLC | 3/11/2015 | THE LIMITED LIABILITY COMPANY | 914 BEDFORD AVENUE |
| 4723615 | 15811 EQUITIES LLC | 3/11/2015 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4723634 | 278 EQUITIES LLC | 3/11/2015 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4723620 | 6491 MANAGEMENT LLC | 3/11/2015 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4723603 | KAOE HOLDINGS LLC | 3/11/2015 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4723606 | RPGR MANAGEMENT LLC | 3/11/2015 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4727142 | 354 STUYVESANT LLC | 3/17/2015 | THE LIMITED LIABILITY COMPANY | 914 BEDFORD AVE |
| 4728521 | 13 EAST 128TH LLC | 3/19/2015 | 13 EAST 128TH LLC | 914 BEDFORD AVENUE |
| 4729650 | KRBS HOLDINGS LLC | 3/20/2015 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4729090 | FARMERS 104 LLC | 3/20/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4730086 | KHAK HOLDINGS LLC | 3/23/2015 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4732448 | KPGO HOLDINGS LLC | 3/26/2015 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4733445 | OCKY MANAGEMENT LLC | 3/27/2015 | MOISEY ISKHAKOV | 160-23 ROCKAWAY BLVD |
| 4734595 | 2092 RY HOLDINGS LLC | 3/31/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4734509 | 865 STERLING HOLDINGS LLC | 3/31/2015 | 865 STERLING HOLDINGS LLC | 914 BEDFORD AVENUE |
| 4735800 | 172 SCHAEFER STREET, LLC | 4/1/2015 | 172 SCHAEFER STREET, LLC | 204-17 HILLSIDE AVE SUITE 390 |
| 4735626 | 327 MARION STREET, LLC | 4/1/2015 | 327 MARION STREET, LLC | 204-17 HILLSIDE AVE SUITE 380 |
| 4735632 | 3637 HOLLAND AVENUE, LLC | 4/1/2015 | 3637 HOLLAND AVE, LLC | 204-17 HILLSIDE AVE SUITE 380 |
| 4735618 | 5420 72ND STREET, LLC | 4/1/2015 | 5420 72ND STREET, LLC | 204-17 HILLSIDE AVE SUITE 380 |
| 4738109 | 476HEN LLC | 4/7/2015 | MICHAEL GENDIN | 2152 RALPH AVE, STE 728 |
| 4740380 | 772 HERKIMER STREET LLC | 4/10/2015 | 772 HERKIMER STREET LLC | 204-17 HILLSIDE AVE SUITE 390 |
| 4741812 | 59 OBRIEN LLC | 4/14/2015 | 59 OBRIEN LLC | 914 BEDFORD AVENUE |
| 4741843 | 80-66 89 LLC | 4/14/2015 | 80-66 89 LLC | 914 BEDFORD AVENUE |
| 4743251 | 11147 WITT INC | 4/16/2015 | MICHAEL GENDIN | PO BOX 210793 |
| 4745435 | 286 MANAGEMENT LLC | 4/21/2015 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4745458 | 543 RB LLC | 4/21/2015 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4745448 | BRVNKRN LLC | 4/21/2015 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4745438 | EEIRVR LLC | 4/21/2015 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4745426 | OOISY EQUITIES LLC | 4/21/2015 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4745441 | RVR EQUITIES LLC | 4/21/2015 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4747152 | 49 HAL LLC | 4/23/2015 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4747074 | 5TH AVE CONDO LLC | 4/23/2015 | 5TH AVE CONDO LLC | 914 BEDFORD AVENUE |
| 4747711 | 180 MARSTUY LLC | 4/24/2015 | 180 MARSTUY LLC | 914 BEDFORD AVENUE |
| 4751397 | PAT101 LLC | 4/30/2015 | MICHAEL GENDIN | 2152 RALPH AVE, STE 728 |
| 4752161 | JARDINE HOLDINGS LLC | 5/1/2015 | NISSIM VAKNIN | 914 BEDFORD AVENUE |
| 4753730 | 137-31 170TH HOLDINGS LLC | 5/5/2015 | 137-31 170TH HOLDINGS LLC | 914 BEDFORD AVENUE |
| 4753907 | 966 GATES LLC | 5/5/2015 | 966 GATES LLC | 914 BEDFORD AVENUE |
| 4754318 | NOSTRAND HOMES LLC | 5/6/2015 | NOSTRAND HOMES LLC | 914 BEDFORD AVENUE |
| 4755201 | 118-01 192 ST, LLC | 5/7/2015 | 118-01 192 ST, LLC | 914 BEDFORD AVENUE |
| 4755192 | 173-31 103 ROAD, LLC | 5/7/2015 | 173-31 103 ROAD, LLC | 914 BEDFORD AVENUE |
| 4755765 | 326 DECATUR STREET LLC | 5/8/2015 | 326 DECATUR STREET LLC | 204-17 HILLSIDE AVE SUITE 390 |
| 4757612 | 105 SIM LLC | 5/12/2015 | PRINCESS SIMEON | 315 FLATBUSH AVENUE |
| 4757594 | 1905 STERLING LLC | 5/12/2015 | 1905 STERLING LLC | 914 BEDFORD AVENUE |
| 4758067 | 134P MANAGEMENT LLC | 5/13/2015 | PRINCESS SIMEON | 315 FLATBUSH AVENUE |
| 4758058 | 222 PSPS LLC | 5/13/2015 | PRINCESS SIMEON | 315 FLATBUSH AVENUE |
| 4757869 | 285 SHPP LLC | 5/13/2015 | PRINCESS SIMEON | 315 FLATBUSH AVENUE |

| | | | | |
|---|---|---|---|---|
| 4757849 | 688 PCS LLC | 5/13/2015 | PRINCESS SIMEON | 315 FLATBUSH AVENUE |
| 4757875 | 1905 FULTON LLC | 5/13/2015 | 1905 FULTON LLC | 914 BEDFORD AVENUE |
| 4758866 | 353 WASHINGTON AVENUE LLC | 5/14/2015 | 353 WASHINGTON AVENUE LLC | 204-17 HILLSIDE AVE SUITE 390 |
| 4758640 | 128734 MANAGEMENT LLC | 5/14/2015 | PRINCESS SIMEON | 315 FLATBUSH AVENUE |
| 4758775 | WEN 154 LLC | 5/14/2015 | TOMER ARONOV | PO BOX 790054 |
| 4759788 | 5231986 LLC | 5/15/2015 | PRINCESS SIMEON | 315 FLATBUSH AVENUE |
| 4759625 | 53E54PS LLC | 5/15/2015 | PRINCESS SIMEON | 315 FLATBUSH AVENUE |
| 4762110 | 91 ROCKAWAY AVE LLC | 5/20/2015 | 91 ROCKAWAY AVE LLC | 204-17 HILLSIDE AVE SUITE 390 |
| 4761928 | 556R MANAGEMENT LLC | 5/20/2015 | RON BOROVINSKY | 20417 HILLSIDE AVENUE |
| 4761263 | 253 TOMPKINS REALTY LLC | 5/20/2015 | 253 TOMPKINS REALTY LLC | 914 BEDFORD AVENUE |
| 4761996 | 98-10 35TH AVENUE HOLDINGS, LLC | 5/20/2015 | 98-10 35TH AVENUE HOLDINGS, LLC | 914 BEDFORD AVENUE |
| 4763871 | 817 G LLC | 5/26/2015 | THE LIMITED LIABILITY COMPANY | 914 BEDFORD AVENUE |
| 4765934 | 1305 A LLC | 5/28/2015 | THE LIMITED LIABILITY COMPANY | 914 BEDFORD AVENUE |
| 4766022 | TSADIKIM EQUITIES INC | 5/29/2015 | MOSHE BORUKHOV | 64-11 99TH STREET, APT 203 |
| 4767287 | PSSR MANAGEMENT LLC | 6/1/2015 | PRINCESS SIMEON | 315 FLATBUSH AVE |
| 4767554 | 18 PATCHEN AVENUE LLC | 6/2/2015 | 18 PATCHEN AVENUE LLC | 914 BEDFORD AVENUE |
| 4769849 | MY IDEAL MANAGEMENT LLC | 6/5/2015 | HENRI ARAZI | 191 PATCHEN AVE |
| 4773270 | 17 JARDINE PLACE LLC | 6/11/2015 | 17 JARDINE PLACE LLC | 914 BEDFORD AVENUE |
| 4773274 | 805 BARBEY STREET LLC | 6/11/2015 | 805 BARBEY STREET LLC | 914 BEDFORD AVENUE |
| 4778248 | 1528 BERGEN LLC | 6/22/2015 | THE LIMITED LIABILITY COMPANY | 914 BEDFORD AVENUE |
| 4778564 | 674 REMSEN LLC | 6/22/2015 | THE LIMITED LIABILITY COMPANY | 914 BEDFORD AVENUE |
| 4780932 | 521 MAC DONOUGH LLC | 6/26/2015 | THE LIMITED LIABILITY COMPANY | 914 BEDFORD AVENUE |
| 4784622 | 20 MT HOPE LLC | 7/3/2015 | TOMER ARONOV | 142-58 ROCKAWAY BLVD |
| 4789142 | 9533 CULL EQUITIES LLC | 7/14/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4790788 | 5678 EQUITIES LLC | 7/16/2015 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4792138 | YOKS MANAGEMENT LLC | 7/20/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4795385 | 1528 BERGEN STREET LLC | 7/27/2015 | 1528 BERGEN STREET LLC | 914 BEDFORD AVENUE |
| 4796101 | 84A HULL ST LLC | 7/28/2015 | ALI RASHID | 204-17 HILLSIDE AVE |
| 4797320 | 398 COCHRAN PLACE LLC | 7/30/2015 | 398 COCHRAN PLACE LLC | 914 BEDFORD AVENUE |
| 4799395 | 478 EAST 29 LLC | 8/4/2015 | THE LIMITED LIABILITY COMPANY | 914 BEDFORD AVENUE |
| 4801033 | 1693 FLATBUSH LLC | 8/6/2015 | THE LIMITED LIABILITY COMPANY | 914 BEDFORD AVENUE |
| 4801569 | 708 HINSDALE LLC | 8/7/2015 | THE LIMITED LIABILITY COMPANY | 914 BEDFORD AVENUE |
| 4803888 | 720 LI HOLDINGS LLC | 8/12/2015 | PRINCESS SIMEON | 315 FLATBUSH AVENUE |
| 4804286 | 33RD STREET ACQUISITION, LLC | 8/13/2015 | THE LIMITED LIABILITY COMPANY | 116-55 QUEENS BOULEVARD |
| 4804733 | 754-756 BARBEY LLC | 8/13/2015 | THE LIMITED LIABILITY COMPANY | 914 BEDFORD AVENUE |
| 4806075 | RIGHT WAY SOLUTIONS LLC | 8/17/2015 | RIGHT WAY SOLUTIONS LLC | 914 BEDFORD AVENUE |
| 4807337 | 205 MACDOUGAL LLC | 8/19/2015 | THE LIMITED LIABILITY COMPANY | 914 BEDFORD AVENUE |
| 4809718 | 401 MONTAUK GROUP LLC | 8/24/2015 | 401 MONTAUK GROUP LLC | 914 BEDFORD AVENUE |
| 4810805 | 140-16 ROCKAWAY GROUP LLC | 8/26/2015 | 140-16 ROCKAWAY GROUP LLC | 914 BEDFORD AVENUE |
| 4810607 | 301 MOTHER GASTON GROUP LLC | 8/26/2015 | 301 MOTHER GASTON GROUP LLC | 914 BEDFORD AVENUE |
| 4810611 | 688 LINCOLN GROUP LLC | 8/26/2015 | 688 LINCOLN GROUP LLC | 914 BEDFORD AVENUE |
| 4811846 | ARBIE DEVELOPMENT LLC | 8/27/2015 | ARBIE DEVELOPMENT LLC | 191 PATCHEN AVE |
| 4811890 | 25-25 87TH STREET GROUP LLC | 8/27/2015 | 25-25 87TH STREET GROUP LLC | 914 BEDFORD AVENUE |
| 4812034 | 471EH LLC | 8/28/2015 | ELIEZER HERTZ | 80-15 LEFFERTS BLVD |
| 4812188 | MARION471 LLC | 8/28/2015 | ELIEZER HERTZ | 80-15 LEFFERTS BLVD |
| 4812018 | 103MB LLC | 8/28/2015 | MOSHE BORUKHOV | 80-15 LEFFERTS BLVD |
| 4812067 | PATCHEN103 LLC | 8/28/2015 | MOSHE BORUKHOV | 80-15 LEFFERTS BLVD |
| 4813937 | 195ZER LLC | 9/1/2015 | ELIEZER HERTZ | 80-15 LEFFERTS BLVD |
| 4813879 | HERK1420 LLC | 9/1/2015 | ELIEZER HERTZ | 80-15 LEFFERTS BLVD |
| 4814484 | 33RD STREET GP LLC | 9/2/2015 | 33RD STREET GP LLC | 116-55 QUEENS BOULEVARD |
| 4814492 | 33RD STREET PARTNERSHIP L.P. | 9/2/2015 | 33RD STREET PARTNERSHIP L.P. | 116-55 QUEENS BOULEVARD |
| 4816440 | 339-341 33RD STREET ACQUISITION | 9/8/2015 | THE LIMITED LIABILITY COMPANY | 116-55 QUEENS BOULEVARD |
| 4816586 | 339-341 33RD STREET MANAGER | 9/8/2015 | THE LIMITED LIABILITY COMPANY | 116-55 QUEENS BOULEVARD |
| 4817913 | RYE101 LLC | 9/10/2015 | ELIEZER HERTZ | 80-15 LEFFERTS BLVD |
| 4821976 | 3269 MANAGEMENT LLC | 9/18/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4826041 | NHTP MANAGEMENT LLC | 9/28/2015 | MOSHE BORUKHOV | 80-15 LEFFERTS BLVD |
| 4827531 | 1905 FULTON STREET LLC | 9/30/2015 | 1905 FULTON STREET LLC | 914 BEDFORD AVENUE |
| 4827924 | OSHEB EQUITIES LLC | 10/1/2015 | MOSHE BORUKHOV | 80-15 LEFFERTS BLVD |
| 4829653 | ELJ CONSTRUCTION CORP | 10/5/2015 | ALBERT GAVRIYELOV | 142- 58 ROCKAWAY BLVD |
| 4830494 | 1098 HERK LLC | 10/6/2015 | RON BOROVINSKY | 20417 HILLSIDE AVENUE |
| 4831423 | CMRA EQUITIES LLC | 10/8/2015 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4831453 | EMUNA EQUITIES LLC | 10/8/2015 | EMUNA EQUITIES LLC | 64-11 99TH STREET APT 203 |
| 4832204 | 11860 EQUITIES LLC | 10/9/2015 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4832083 | 598 MANGEMENT LLC | 10/9/2015 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4832587 | ISORNV MANAGEMENT LLC | 10/9/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4833128 | MBORUKHOV EQUITIES INC | 10/13/2015 | MOSHE BORUKHOV | 64-11 99TH STREET APT 203 |
| 4834608 | MOSH 3013 LLC | 10/15/2015 | MOSHE BORUKHOV | 80-15 LEFFERTS BLVD |
| 4835080 | ANVLI MANAGEMENT LLC | 10/15/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4834613 | VIDLA HOLDINGS LLC | 10/15/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4835553 | AIRNSV MANAGEMENT LLC | 10/16/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4835878 | 3581 MIDDLE COUNTRY LLC | 10/19/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4837014 | 148 GROVE ST LLC | 10/20/2015 | 148 GROVE ST LLC | 204-17 HILLSIDE AVE |
| 4836798 | ATKINS MB LLC | 10/20/2015 | MOSHE BORUKHOV | 80-15 LEFFERTS BLVD |

| 4837679 | CLAY MANAGEMENT LLC | 10/21/2015 | ISKYO ARONOV | 84-28 63RD AVE |
|---|---|---|---|---|
| 4838107 | 1016B MANAGEMENT LLC | 10/22/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4839119 | ESHOM 110 LLC | 10/23/2015 | MOSHE BORUKHOV | 80-15 LEFFERTS BLVD |
| 4842311 | HENS 156 LLC | 10/29/2015 | ELIEZER HERTZ | 80-15 LEFFERTS BLVD |
| 4842308 | PHETS 136 LLC | 10/29/2015 | ELIEZER HERTZ | 80-15 LEFFERTS BLVD |
| 4842623 | EYCK HOLDINGS LLC | 10/30/2015 | ELIEZER HERTZ | 80-15 LEFFERTS BLVD |
| 4843274 | SHOM 9042 LLC | 11/2/2015 | MOSHE BORUKHOV | 80-15 LEFFERTS BLVD |
| 4844235 | 11-22 MCBRIDE STREET LLC | 11/3/2015 | 11-22 MCBRIDE STREET LLC | 914 BEDFORD AVENUE |
| 4844240 | 11-24 MCBRIDE STREET LLC | 11/3/2015 | 11-24 MCBRIDE STREET LLC | 914 BEDFORD AVENUE |
| 4846244 | 342NOSI LLC | 11/6/2015 | ELIEZER HERTZ | P.O. BOX 790054 |
| 4847418 | IYAN MANAGEMENT LLC | 11/10/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4849443 | SARA EQUITIES LLC | 11/13/2015 | ELIEZER HERTZ | P.O BOX 790054 |
| 4850195 | BERESHIT EQUITIES LLC | 11/16/2015 | BERESHIT EQUITIES LLC | 64-11 99TH STREET APT 203 |
| 4852711 | 9900 GLENWOOD LLC | 11/19/2015 | 9900 GLENWOOD LLC | 914 BEDFORD AVENUE |
| 4853938 | LECH LECHA EQUITIES LLC | 11/23/2015 | MOSHE BORUKHOV | 64-11 99TH STREET APT 203 |
| 4853917 | NOACH EQUITIES LLC | 11/23/2015 | MOSHE BORUKHOV | 64-11 99TH STREET APT 203 |
| 4853597 | CAARN MANAGEMENT LLC | 11/23/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4854072 | MBMB HOLDINGS LLC | 11/23/2015 | MOSHE BORUKHOV | P.O. BOX 790054 |
| 4856372 | 1492 PROSPECT PLACE LLC | 11/30/2015 | 1492 PROSPECT PLACE LLC | 914 BEDFORD AVENUE |
| 4857109 | NHGD EQUITIES LLC | 12/1/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4858895 | EHBX HOLDINGS LLC | 12/4/2015 | ELIEZER HERTZ | P.O. BOX 790054 |
| 4861681 | 2 GRANT MANAGEMENT LLC | 12/9/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4861672 | 267 HOLDINGS LLC | 12/9/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4863001 | 14804 MANAGEMENT LLC | 12/11/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4863051 | 1210 JEFFERSON LLC | 12/11/2015 | THE LIMITED LIABILITY COMPANY | 914 BEDFORD AVENUE |
| 4866591 | 1545 BERGEN STREET LLC | 12/18/2015 | 1545 BERGEN STREET LLC | 914 BEDFORD AVENUE |
| 4866795 | HUMP04 LLC | 12/18/2015 | ELIEZER HERTZ | P.O. BOX 790054 |
| 4868710 | 10015 MANAGEMENT LLC | 12/23/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4869374 | MY IDEAL PROPERTY GROUP LLC | 12/24/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4870715 | AIAM EQUITIES LLC | 12/30/2015 | ISKYO ARONOV | 84-28 63RD AVE |
| 4871224 | EOYD HOLDINGS LLC | 12/30/2015 | MOSHE BORUKHOV | P.O. BOX 790054 |
| 4872609 | BOYD EQUITY LLC | 1/4/2016 | ELIEZER HERTZ | P.O. BOX 790054 |
| 4873297 | MNQU MANAGEMENT LLC | 1/5/2016 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4876831 | KINGSLAND HOLDING GROUP LLC | 1/11/2016 | ALI RASHID | 204-17 HILLSIDE AVENUE |
| 4878620 | 110KG HOLDINGS LLC | 1/13/2016 | MOSHE BORUKHOV | P.O BOX 790054 |
| 4879179 | YKSAO MANAGEMENT LLC | 1/14/2016 | ISKYO ARONOV | 84-28 63RD AVE |
| 4880983 | 640 B EQUITIES LLC | 1/19/2016 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4881565 | COOPER 5912 LLC | 1/19/2016 | ISKYO ARONOV | 84-28 63RD AVE |
| 4882015 | ROE EQUITIES LLC | 1/20/2016 | MICHAEL GENDIN | P.O BOX 790054 |
| 4883266 | NOSKA HOLDINGS LLC | 1/21/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4882958 | ONDAVE LLC | 1/21/2016 | ELIEZER HERTZ | P.O. BOX 790054 |
| 4884393 | YF DEVELOPMENT CORP | 1/22/2016 | YANIK FIRGIYEV | 116-55 QUEENS BLVD |
| 4885211 | ARBIE PROCESSING LLC | 1/25/2016 | ARBIE PROCESSING LLC | 191 PATCHEN AVENUE |
| 4886680 | 6141 LI LLC | 1/27/2016 | ISKYO ARONOV | 84-28 63RD AVE |
| 4886201 | MASE58TH ST LLC | 1/27/2016 | ELIEZER HERTZ | P.O. BOX 790054 |
| 4887237 | CTRL MANAGEMENT LLC | 1/28/2016 | ISKYO ARONOV | 84-28 63RD AVE |
| 4887248 | NSI 363 EQUITIES LLC | 1/28/2016 | ISKYO ARONOV | 84-28 63RD AVE |
| 4888083 | HWHRNE EQUITIES LLC | 1/29/2016 | ISKYO ARONOV | 84-28 63RD AVE |
| 4888441 | ARBIE CONSTRUCTION LLC | 2/1/2016 | RON BOROVINSKY | 191 PATCHEN AVENUE |
| 4888738 | 9312 FOSTER LLC | 2/1/2016 | 9312 FOSTER LLC | 914 BEDFORD AVENUE |
| 4889231 | DMVBE MANAGEMENT LLC | 2/2/2016 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4889518 | 104 RICH HOLDINGS LLC | 2/2/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4889955 | DSHR MANAGEMENT LLC | 2/3/2016 | ISKYO ARONOV | 84-28 63RD AVE |
| 4889982 | 67-21 47TH AVENUE LLC | 2/3/2016 | 67-21 47TH AVENUE LLC | 914 BEDFORD AVENUE |
| 4890679 | 762 MARCY LLC | 2/3/2016 | THE LIMITED LIABILITY COMPANY | 914 BEDFORD AVENUE |
| 4889935 | NNEN EQUITIES LLC | 2/3/2016 | ALBERT GAVRIYELOV | PO BOX 200595 |
| 4891103 | NOSTRA BK LLC | 2/4/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4891111 | ALBANS 175 LLC | 2/4/2016 | ELIEZER HERTZ | P.O. BOX 790054 |
| 4891105 | PACIFIC 23 HOLDINGS LLC | 2/4/2016 | ELIEZER HERTZ | P.O. BOX 790054 |
| 4891110 | SOCK EQUITIES LLC | 2/4/2016 | ELIEZER HERTZ | P.O. BOX 790054 |
| 4892088 | 1097P EQUITIES LLC | 2/5/2016 | PRINCESS SIMEON | 315 FLATBUSH AVE STE 428 |
| 4892856 | 5721 RD HOLDINGS LLC | 2/8/2016 | ISKYO ARONOV | 84-28 63RD AVE |
| 4894063 | ARL105 LLC | 2/10/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4895485 | 102010 HOLDINGS LLC | 2/12/2016 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4895325 | VAYERA EQUITIES LLC | 2/12/2016 | MOSHE BORUKHOV | 64-11 99TH STREET APT 203 |
| 4895965 | NREVY HOLDINGS LLC | 2/16/2016 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4896160 | 102 ESSEXBK GROUP LLC | 2/16/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4897992 | ALMEDA HOLDINGS LLC | 2/18/2016 | DOMINIQUE VABRE | 118-60 218 STREET |
| 4898162 | SUNSET 34 LLC | 2/18/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4898171 | SUNSET 211 LLC | 2/18/2016 | LAUREN BARON | P.O BOX 790054 |
| 4900003 | 782 LINCOLN HOLDINGS LLC | 2/22/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4899643 | SEYMOUR EQUITIES LLC | 2/22/2016 | ELIEZER HERTZ | P.O. BOX 790054 |
| 4900953 | 3072 SAL HOLDINGS LLC | 2/23/2016 | ISKYO ARONOV | 84-28 63RD AVE |

12

| 4901822 | VUKACEDO CORP | 2/24/2016 | DANIEL VUKASINOV | 116-55 QUEENS BLVD |
|---|---|---|---|---|
| 4901831 | FAILE MANAGEMENT LLC | 2/24/2016 | PRINCESS SIMEON | 315 FLATBUSH AVE STE 428 |
| 4902856 | 11041 HOLDINGS LLC | 2/26/2016 | PRINCESS SIMEON | 315 FLATBUSH AVE STE 428 |
| 4905111 | CHAIM EQUITIES LLC | 3/1/2016 | MOSHE BORUKHOV | 64-11 99TH STREET APT 203 |
| 4905415 | 1021 B HOLDINGS LLC | 3/2/2016 | ISKYO ARONOV | 84-28 63RD AVE |
| 4907333 | 10805 35 LLC | 3/4/2016 | ISKYO ARONOV | 84-28 63RD AVE |
| 4907337 | 10815 35 LLC | 3/4/2016 | ISKYO ARONOV | 84-28 63RD AVE |
| 4907299 | 13153 MANAGEMENT LLC | 3/4/2016 | ISKYO ARONOV | 84-28 63RD AVE |
| 4908412 | 509 E 88 LLC | 3/7/2016 | ISKYO ARONOV | 84-28 63RD AVE |
| 4908072 | 2409 ALBEMARLE MANAGEMENT | 3/7/2016 | ISKYO ARONOV | 84-28 63RD AVE. |
| 4908276 | ELTRYM EQUITIES LLC | 3/7/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4908787 | 199 HAL LLC | 3/8/2016 | ISKYO ARONOV | 84-28 63RD AVE |
| 4809917 | LORETTA ROAD MGMT LLC | 3/9/2016 | DOMINIQUE VABRE | 118-60 218 ST. |
| 4910059 | ALBANS 115 LLC | 3/9/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4910300 | REFOILIO HOLDINGS LLC | 3/10/2016 | ISKYO ARONOV | 84-28 63RD AVE |
| 4910975 | BRINSMADE HOLDINGS LLC | 3/10/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4911688 | 1816WBINE LLC | 3/11/2016 | DOMINIQUE VABRE | 118-60 218 ST. |
| 4911654 | 207 HASL HOLDINGS LLC | 3/11/2016 | RON BOROVINSKY | 204-17 HILLSIDE AVE |
| 4911692 | 1853 MANAGEMENT LLC | 3/11/2016 | ISKYO ARONOV | 84-28 63RD AVE. |
| 4911721 | ANTE EQUITIES LLC | 3/11/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4911961 | 1H0A MANAGEMENT LLC | 3/14/2016 | REFOILIO HOLDINGS LLC | 116-55 QUEENS BLVD |
| 4911981 | 1S8C HOLDINGS LLC | 3/14/2016 | REFOILIO HOLDINGS LLC | 116-55 QUEENS BLVD |
| 4912168 | 2C5O EQUITIES LLC | 3/14/2016 | REFOILIO HOLDINGS LLC | 116-55 QUEENS BLVD |
| 4912248 | 2S8C2 MANAGEMENT LLC | 3/14/2016 | REFOILIO HOLDINGS LLC | 116-55 QUEENS BLVD |
| 4912255 | 3V1B3 MANAGEMENT LLC | 3/14/2016 | REFOILIO HOLDINGS LLC | 116-55 QUEENS BLVD |
| 4912309 | CORTLAND HOLDINGS LLC | 3/14/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4912564 | 1038 MET HOLDINGS LLC | 3/15/2016 | ISKYO ARONOV | 116-55 QUEENS BLVD |
| 4912726 | 3T6M9 HOLDINGS LLC | 3/15/2016 | ISKYO ARONOV | 116-55 QUEENS BLVD |
| 4912732 | 4Q4U2I MANAGEMENT LLC | 3/15/2016 | ISKYO ARONOV | 116-55 QUEENS BLVD |
| 4912734 | 5D5E9C HOLDINGS LLC | 3/15/2016 | REFOILIO HOLDINGS LLC | 116-55 QUEENS BLVD |
| 4912779 | 655 GREENE LLC | 3/15/2016 | REFOILIO HOLDINGS LLC | 116-55 QUEENS BLVD |
| 4912787 | 8L5I7N LLC | 3/15/2016 | REFOILIO HOLDINGS LLC | 116-55 QUEENS BLVD |
| 4912816 | 980 DKLB LLC | 3/15/2016 | REFOILIO HOLDINGS LLC | 116-55 QUEENS BLVD |
| 4912828 | 981 HAN HOLDINGS LLC | 3/15/2016 | REFOILIO HOLDINGS LLC | 116-55 QUEENS BLVD |
| 4912804 | 9M4N HOLDINGS LLC | 3/15/2016 | REFOILIO HOLDINGS LLC | 116-55 QUEENS BLVD |
| 4912767 | QUIN 442 LLC | 3/15/2016 | REFOILIO HOLDINGS LLC | 116-55 QUEENS BLVD |
| 4912760 | TOM 369 LLC | 3/15/2016 | REFOILIO HOLDINGS LLC | 116-55 QUEENS BLVD |
| 4912569 | 1478 BKLYN HOLDINGS LLC | 3/15/2016 | PRINCESS SIMEON | 315 FLATBUSH AVE |
| 4914069 | 2MILES HOLDINGS LLC | 3/16/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4915911 | ENIB EQUITIES LLC | 3/21/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4916365 | MATHIAS HOLDINGS LLC | 3/21/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4915958 | JEROME IDH LLC | 3/21/2016 | MOSHE BORUKHOV | P.O BOX 790054 |
| 4916865 | 7HE HOLDINGS LLC | 3/22/2016 | REFOILIO HOLDINGS LLC | 116-55 QUEENS BLVD |
| 4918767 | UTBX HOLDINGS LLC | 3/24/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4919179 | GEORGIA 65 LLC | 3/25/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4920269 | 63-44 FRESH POND RD LLC | 3/28/2016 | 63-44 FRESH POND RD LLC | 204-17 HILLSIDE AVE #428 |
| 4921167 | 141 4TH AVENUE LLC | 3/30/2016 | RON BOROVINSKY | 191 PATCHEN AVENUE |
| 4922465 | J7E3F4 LLC | 3/31/2016 | PRINCESS SIMEON | 315 FLATBUSH AVE |
| 4923799 | 652 GRAND LLC | 4/4/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4923878 | PACIFIC 95 LLC | 4/4/2016 | ELIEZER HERTZ | P.O. BOX 790054 |
| 4924799 | TINTON HOLDINGS LLC | 4/5/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4925939 | 134 STREET GROUP LLC | 4/6/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4925952 | HARTBT LLC | 4/6/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4925938 | PALMETTO ST HOLDINGS LLC | 4/6/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4927322 | HARRISON 187 LLC | 4/8/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4927319 | 855 EQUITIES LLC | 4/8/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4927202 | SOUTH RD EQUITIES LLC | 4/8/2016 | MOSHE BORUKHOV | P.O BOX 790054 |
| 4927851 | 32-24 JACKSEH LLC | 4/11/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4928366 | BKNOWLES LLC | 4/11/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4927855 | 35-50 JACKSEH LLC | 4/11/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4929169 | ALMEDA LLC | 4/12/2016 | MOSHE BORUKHOV | P.O BOX 790054 |
| 4929461 | CALHOUN EQUITIES LLC | 4/13/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4929464 | HEMLOCK HOLDINGS LLC | 4/13/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4931654 | PRENTISS HOLDINGS LLC | 4/18/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4934581 | 542 EAST HOLDINGS LLC | 4/21/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4934431 | MAC 677 HOLDINGS LLC | 4/21/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4935507 | 102 EQUITIES LLC | 4/25/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4945046 | MADISON 3 EQUITIES LLC | 5/11/2016 | ELIEZER HERTZ | P.O BOX 790054 |
| 4963668 | VAYEITZEI EQUITIES LLC | 6/15/2016 | MOSHE BORUKHOV | 64-11 99TH STREET APT 203 |
| 4965831 | VAYISHLACH EQUITIES LLC | 6/20/2016 | MOSHE BORUKHOV | 64-11 99TH STREET APT 203 |
| 4980847 | JORDAN STREET EQUITIES LLC | 7/21/2016 | MOSHE BORUKHOV | P.O BOX 790054 |
| 4983608 | 3149 SEY LLC | 7/27/2016 | MOSHE BORUKHOV | 80-15 LEFFERTS BLVD |
| 4985152 | BARBEY HOLDINGS LLC | 7/29/2016 | VLADISLAV GENDIN | P.O. BOX 790054 |

13

**Exhibit B**

| Defendant | Borough | Block | Lot | Short Sale Date | Short Sale Price | Approx. Mortgage | Govt Program |
|---|---|---|---|---|---|---|---|
| IA INVESTORS LLC | BROOKLYN | 4800 | 17 | 6/28/2013 | $165,000 | $376,000 | GSE/HAFA |
| IA INVESTORS LLC | BROOKLYN | 1500 | 55 | 10/29/2012 | $242,500 | $616,000 | GSE/HAFA |
| IA INVESTORS LLC | BROOKLYN | 1504 | 54 | 1/15/2013 | $175,000 | $500,000 | GSE/HAFA |
| IA INVESTORS LLC | BROOKLYN | 1505 | 64 | 10/15/2012 | $134,500 | $344,000 | GSE/HAFA |
| IA INVESTORS LLC | BROOKLYN | 1507 | 50 | 2/27/2013 | $210,000 | $500,000 | GSE/HAFA |
| IA INVESTORS LLC | BROOKLYN | 1516 | 10 | 3/19/2013 | $257,500 | $350,000 | GSE/HAFA |
| IA INVESTORS LLC | BROOKLYN | 1662 | 27 | 7/31/2013 | $210,000 | $585,000 | GSE/HAFA |
| IA INVESTORS LLC | BROOKLYN | 1663 | 5 | 1/10/2013 | $200,000 | $368,000 | GSE/HAFA |
| IA INVESTORS LLC | BROOKLYN | 1747 | 33 | 5/13/2013 | $185,000 | $600,000 | GSE/HAFA |
| IA INVESTORS LLC | BROOKLYN | 1768 | 14 | 4/17/2013 | $195,000 | $480,000 | GSE/HAFA |
| IA INVESTORS LLC | BROOKLYN | 1770 | 97 | 5/8/2013 | $250,000 | $525,000 | GSE/HAFA |
| IA INVESTORS LLC | BROOKLYN | 1803 | 67 | 7/22/2013 | $290,000 | $464,000 | GSE/HAFA |
| IA INVESTORS LLC | BROOKLYN | 1804 | 6 | 2/22/2013 | $180,000 | $524,000 | GSE/HAFA |
| IA INVESTORS LLC | BROOKLYN | 1815 | 70 | 3/18/2013 | $200,000 | $600,000 | GSE/HAFA |
| IA INVESTORS LLC | BROOKLYN | 1846 | 67 | 3/25/2013 | $233,000 | $520,000 | GSE/HAFA |
| IA INVESTORS LLC | BROOKLYN | 1871 | 95 | 6/26/2013 | $200,000 | $552,500 | GSE/HAFA |
| IA INVESTORS LLC | BROOKLYN | 1999 | 8 | 11/20/2012 | $275,000 | $463,878 | FHA |
| IA INVESTORS LLC | BROOKLYN | 4150 | 19 | 4/17/2013 | $195,000 | $440,000 | GSE/HAFA |
| IA INVESTORS LLC | BRONX | 4434 | 29 | 6/4/2013 | $170,000 | $409,000 | GSE/HAFA |
| IA INVESTORS LLC | BRONX | 5580 | 121 | 6/19/2013 | $150,000 | $365,955 | GSE/HAFA |
| IA INVESTORS LLC | QUEENS | 10548 | 25 | 4/4/2013 | $190,500 | $296,250 | GSE/HAFA |
| IA INVESTORS LLC | QUEENS | 10828 | 51 | 12/12/2012 | $165,000 | $315,000 | GSE/HAFA |
| IA INVESTORS LLC | BROOKLYN | 8203 | 19 | 12/13/2012 | $130,000 | $368,000 | GSE/HAFA |
| MIP PARTNERS LLC | BROOKLYN | 1622 | 11 | 9/11/2013 | $235,000 | $706,500 | GSE/HAFA |
| MIP PARTNERS LLC | BRONX | 3054 | 8 | 10/24/2013 | $145,000 | $423,000 | GSE/HAFA |
| MIP PARTNERS LLC | BROOKLYN | 8108 | 36 | 7/31/2013 | $147,000 | $420,000 | GSE/HAFA |
| LL ORGANIZATION INC. | BROOKLYN | 5128 | 23 | 3/7/2013 | $175,000 | $384,800 | GSE/HAFA |
| LL ORGANIZATION INC. | BROOKLYN | 1840 | 15 | 5/14/2012 | $230,000 | $630,000 | GSE/HAFA |
| LL ORGANIZATION INC. | BROOKLYN | 7024 | 83 | 3/16/2012 | $225,000 | $420,000 | GSE/HAFA |
| LL ORGANIZATION INC. | BROOKLYN | 1772 | 16 | 2/21/2012 | $205,000 | $480,000 | GSE/HAFA |
| LL ORGANIZATION INC. | BROOKLYN | 4934 | 42 | 11/14/2011 | $175,000 | $544,000 | GSE/HAFA |
| LL ORGANIZATION INC. | QUEENS | 1735 | 22 | 8/23/2012 | $205,000 | $640,000 | GSE/HAFA |
| LL ORGANIZATION INC. | BRONX | 2958 | 74 | 3/29/2012 | $127,764 | $283,350 | GSE/HAFA |
| LL ORGANIZATION INC. | BROOKLYN | 3440 | 43 | 9/7/2011 | $210,000 | $373,750 | GSE/HAFA |
| LL ORGANIZATION INC. | BROOKLYN | 1666 | 26 | 8/29/2011 | $212,000 | $648,000 | GSE/HAFA |
| LL ORGANIZATION INC. | BRONX | 2436 | 73 | 7/22/2011 | $237,500 | $500,000 | GSE/HAFA |
| LL ORGANIZATION INC. | BROOKLYN | 1662 | 57 | 9/27/2010 | $245,000 | $550,000 | GSE/HAFA |
| LL ORGANIZATION INC. | BRONX | 3294 | 67 | 6/28/2012 | $185,000 | $250,000 | GSE/HAFA |
| LL ORGANIZATION INC. | BROOKLYN | 7736 | 7 | 4/26/2012 | $190,000 | $448,000 | GSE/HAFA |
| LL ORGANIZATION INC. | BROOKLYN | 8243 | 42 | 11/10/2011 | $220,000 | $576,000 | GSE/HAFA |
| LL ORGANIZATION INC. | BROOKLYN | 4635 | 55 | 10/26/2011 | $195,000 | $522,500 | GSE/HAFA |
| LL ORGANIZATION INC. | BROOKLYN | 4057 | 10 | 6/26/2012 | $160,000 | $215,000 | GSE/HAFA |
| LL ORGANIZATION INC. | BRONX | 2783 | 10 | 3/29/2012 | $172,000 | $405,000 | GSE/HAFA |
| LL ORGANIZATION INC. | BROOKLYN | 4800 | 16 | 3/22/2012 | $195,000 | $500,000 | GSE/HAFA |
| LL ORGANIZATION INC. | QUEENS | 11979 | 48 | 4/8/2011 | $100,000 | $364,000 | GSE/HAFA |
| LL ORGANIZATION INC. | BROOKLYN | 1687 | 31 | 4/7/2011 | $276,000 | $675,000 | GSE/HAFA |
| LL ORGANIZATION INC. | BRONX | 3301 | 104 | 3/31/2011 | $140,000 | $312,000 | GSE/HAFA |